B1 (Official Form 1) (04/13)

| United States Bankruptcy Court<br>Eastern District of Kentucky<br>Corbin Division | **Voluntary Petition** |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Manalapan Mining Company, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN(if more<br>than one, state all):  **61-1029443** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN(if more than<br>one, state all): |
| Street Address of Debtor (No. & Street, City, and State):<br>**10156 US Highway 25 E<br>Pineville, KY**<br><br>ZIP CODE  **40977-8584** | Street Address of Joint Debtor (No. & Street, City, and State):<br><br>ZIP CODE |
| County of Residence or of the Principal Place of Business:<br>**Bell** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>**P.O. Box 313<br>Pineville, KY**<br><br>ZIP CODE  **40977-0313** | Mailing Address of Joint Debtor (if different from street address):<br><br>ZIP CODE |
| Location of Principal Assets of Business Debtor (if different from street address above):<br>**Harlan and Bell Counties, Kentucky**  ZIP CODE  **40977** | |

| Type of Debtor<br>(Form of Organization)<br>(Check one box.) | Nature of Business<br>(Check one box) | Chapter of Bankruptcy Code Under Which<br>the Petition is Filed (Check one box) | |
|---|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>☑ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities,<br>check this box and state type of entity below.)<br>_____ | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined in 11<br>U.S.C. § 101(51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>☑ Other | ☑ Chapter 7<br>☐ Chapter 9<br>☐ Chapter 11<br>☐ Chapter 12<br>☐ Chapter 13 | ☐ Chapter 15 Petition for<br>Recognition of a Foreign<br>Main Proceeding<br>☐ Chapter 15 Petition for<br>Recognition of a Foreign<br>Nonmain Proceeding |

| Chapter 15 Debtors<br><br>Country of debtor's center of main interests:<br><br>Each country in which a foreign proceeding by, regarding,<br>or against debtor is pending: | Tax-Exempt Entity<br>(Check box, if applicable)<br><br>☐ Debtor is a tax-exempt organization<br>under Title 26 of the United States<br>Code (the Internal Revenue Code). | Nature of Debts<br>(Check one box)<br><br>☐ Debts are primarily consumer<br>debts, defined in 11 U.S.C.<br>§ 101(8) as "incurred by an<br>individual primarily for a<br>personal, family, or house-<br>hold purpose."    ☑ Debts are primarily<br>business debts. |
|---|---|---|

| Filing Fee (Check one box)<br><br>☑ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach<br>signed application for the court's consideration certifying that the debtor is<br>unable to pay fee except in installments. Rule 1006(b) See Official Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must<br>attach signed application for the court's consideration. See Official Form 3B. | Chapter 11 Debtors<br>Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>☐ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to<br>insiders or affiliates) are less than $2,343,300 (*amount subject to adjustment on<br>4/01/13 and every three years thereafter*).<br>Check all applicable boxes<br>☐ A plan is being filed with this petition<br>☐ Acceptances of the plan were solicited prepetition from one or more classes<br>of creditors, in accordance with 11 U.S.C. § 1126(b). |
|---|---|

| Statistical/Administrative Information<br>☐ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>☑ Debtor estimates that, after any exempt property is excluded and administrative<br>expenses paid, there will be no funds available for distribution to unsecured creditors. | THIS SPACE IS FOR<br>COURT USE ONLY |
|---|---|

Estimated Number of Creditors

| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | Over 100,000 |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |

Estimated Assets

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ |

Estimated Liabilities

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ |

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | Manalapan Mining Company, Inc. |

| All Prior Bankruptcy Cases Filed Within Last 8 Years (If more than two, attach additional sheet.) | | |
|---|---|---|
| Location<br>Where Filed:    NONE | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| Pending Bankruptcy Case Filed by any Spouse, Partner or Affiliate of this Debtor (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>NONE | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

<table>
<tr><td><b>Exhibit A</b></td><td><b>Exhibit B</b></td></tr>
<tr>
<td>(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐   Exhibit A is attached and made a part of this petition.</td>
<td>(To be completed if debtor is an individual<br>whose debts are primarily consumer debts)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I have delivered to the debtor the notice required by 11 U.S.C. § 342(b).<br><br>X   <u>Not Applicable</u><br><br>   Signature of Attorney for Debtor(s)       Date</td>
</tr>
</table>

| Exhibit C |
|---|
| Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?<br>☐   Yes, and Exhibit C is attached and made a part of this petition.<br>☑   No |

| Exhibit D |
|---|
| (To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)<br><br>   ☐   Exhibit D completed and signed by the debtor is attached and made a part of this petition.<br><br>If this is a joint petition:<br><br>   ☐   Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition. |

| Information Regarding the Debtor - Venue |
|---|
| (Check any applicable box) |
| ☑   Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District. |
| ☐   There is a bankruptcy case concerning debtor's affiliate. general partner, or partnership pending in this District. |
| ☐   Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District. or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District. |

| Certification by a Debtor Who Resides as a Tenant of Residential Property |
|---|
| (Check all applicable boxes.) |
| ☐   Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following). |
| <br>                              (Name of landlord that obtained judgment)<br><br>                              (Address of landlord) |
| ☐   Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and |
| ☐   Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition. |
| ☐   Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)). |

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Manalapan Mining Company, Inc.** |

## Signatures

| **Signature(s) of Debtor(s) (Individual/Joint)** | **Signature of a Foreign Representative** |
|---|---|
| I declare under penalty of perjury that the information provided in this petition is true and correct. | I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition. |
| [If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. | (Check only **one** box.) |
| | ☐ I request relief in accordance with chapter 15 of Title 11, United States Code. Certified Copies of the documents required by 11 U.S.C. § 1515 are attached. |
| [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b). | ☐ Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in the petition. A certified copy of the order granting recognition of the foreign main proceeding is attached. |
| I request relief in accordance with the chapter of title 11, United States Code, specified in this petition. | |
| X **Not Applicable** | X **Not Applicable** |
| Signature of Debtor | (Signature of Foreign Representative) |
| X **Not Applicable** | |
| Signature of Joint Debtor | (Printed Name of Foreign Representative) |
| Telephone Number (If not represented by attorney) | |
| Date | Date |

| **Signature of Attorney** | **Signature of Non-Attorney Petition Preparer** |
|---|---|
| X **/s/ W. Thomas Bunch II** | I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached. |
| Signature of Attorney for Debtor(s) | |
| **W. Thomas Bunch II  Bar No.  83145** | |
| Printed Name of Attorney for Debtor(s) / Bar No. | |
| **Bunch & Brock, Attorneys-at-Law** | |
| Firm Name | |
| **271 W. Short Street 805 Security Trust Building** | **Not Applicable** |
| Address | Printed Name and title, if any, of Bankruptcy Petition Preparer |
| **PO Box 2086  Lexington, KY  40588-2086** | |
| **859-254-5522**                    **859-233-1434** | Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social-Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.) |
| Telephone Number | |
| **11/21/2013** | |
| Date | Address |
| *In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect. | |
| **Signature of Debtor (Corporation/Partnership)** | X **Not Applicable** |
| I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor. | |
| | Date |
| The debtor requests the relief in accordance with the chapter of title 11, United States Code, specified in this petition. | Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social-Security number is provided above. |
| X **/s/ Benjamin Bennett** | Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual. |
| Signature of Authorized Individual | |
| **Benjamin Bennett** | If more than one person prepared this document, attach to the appropriate official form for each person. |
| Printed Name of Authorized Individual | |
| **President** | *A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.* |
| Title of Authorized Individual | |
| **11/21/2013** | |
| Date | |

**B6A (Official Form 6A) (12/07)**

In re: **Manalapan Mining Company, Inc.**                     Case No. _____
                    Debtor                                                                        **(If known)**

# SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| **NONE** | | | | |

Total   ➢   **0.00**

(Report also on Summary of Schedules.)

B6B (Official Form 6B) (12/07)

In re  **Manalapan Mining Company, Inc.** _____,        Case No. _____
                    Debtor                                                              (If known)

# SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Bank of Harlan - business checking account -754** | | 0.00 |
| Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Certificates of Deposit at Bank of Harlan. Pledged to Kentucky Dept of Surface Mining ($132,900), Kentucky Transportation Cabinet ($500) and Lyndon Property Insurance Co. ($2,200,000).** | | 2,261,513.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **40% interest in Bennett Resources, LLC** | | 0.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Black Star Land Company owes the Debtor $405,835. Collectibility is unknown.** | | Unknown |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **Manalapan Mining Company, Inc.** _____,          Case No. _____
                               **Debtor**                                          **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 16. Accounts receivable. | | Debtor paid $22,000 to Carbonoks, LLC towards the purchase of a safe haven. Debtor never received the safe haven or obtain a refund from Carbonoks. In January, Carbonoks filed a Chapter 11 bankruptcy in Charleston, WV, being Case No. 3:13-30024. | | **Unknown** |
| Accounts receivable. | | Left Fork Mining owes Debtor an inter-company loan of $8,068,015.<br><br>Cloverfork Mining & Excavation owes Debtor an inter-company loan of $2,081,772.<br><br>B&S Trucking owes the Debtor an inter-company loan of $412,254.<br><br>Bennett Resources owes the Debtor an inter-company loan of $710,850.<br><br>The foregoing A/R is uncollectible due to these companies being in bankruptcy.d | | 0.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **Several mining permits and related bonds** | | **Unknown** |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |

**B6B (Official Form 6B) (12/07) -- Cont.**

In re   **Manalapan Mining Company, Inc.** _____,          Case No. _____
                                    **Debtor**                                              **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment and supplies used in business. | | **See attached list of equipment located at Debtor's mine at Pathfork.  FMV is not readily ascertainable.** | | **Unknown** |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested.  Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed.  Itemize. | X | | | |

        __2__   continuation sheets attached          Total   ⌐        **$2,261,513.00**

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

*MANDCAPRU MINING Company* 5724

| EQ # | Make | Model | Year | Serial # | Description | Date Purchased | Date In Service |
|------|------|-------|------|----------|-------------|----------------|-----------------|
| **Company:** | **001** | | | | | | |
| TP-05 | | | | | Tail Piece | | |
| BG-10 | | | | | Buggy #10 | | 12/01/10 |
| BG-12 | | | | | Buggy #12 | | 12/01/10 |
| MM-D1-F1 | | | | | RB Darby 1 Mine S | | |
| RB-P1-01 | | | | | RB Pathfork 1 Min | | |
| RB-P1-02 | | | | | RB Pathfork 1 Min | | |
| RB-P1-03 | | | | | RB Pathfork 1 Min | | |
| RB-P1-04 | | | | | RB Pathfork 1 Min | | |
| RB-P1-F1 | | | | | RB Pathfork 1 Min | | |
| RB-P1-F2 | | | | | RB Pathfork 1 Min | | |
| BG-11 | | | | | Buggy #11 | | 12/01/10 |
| BG-13 | | | | | Buggy #13 | | 12/01/10 |
| BG-14 | | | | | Buggy #14 | | 12/01/10 |
| BG-15 | | | | | Buggy #15 | | 12/01/10 |
| HD-07 | | | | | Belt Drive | | |
| TP-07 | | | | | Tail Piece | | |
| PC-09 | | | | E809-1191 | Section Power Cent | | |
| PC-11 | | 300 KVA | | M-000049 | Power Center | | |
| HD-08 | | | | | #2 Head Drive | | |
| TP-08 | | | | | Tail Piece #2 | | |
| PC-10 | | 1000 KVA | | E681-990 | Section Power Cent | | |
| HD-09 | | | | | #3 Head Drive | | |
| TP-09 | | | | | Tail Piece #3 | | |
| PC-12 | | 150 KVA | | 419-22SP-S | Power Center | | |
| HD-10 | | | | | #4 Head Drive | | |
| TP-10 | | | | | Tail Piece # 4 | | |
| PC-13 | | 150KVA | | 2410 | Power Center | | |
| HD-11 | | | | 35-3966 | #5 Head Drive | | |
| SU-02 | One Oil Field | 2000 KVA | | | Substation | | |
| ST-02 | | | | | Stacker Belt | | |
| FA-02 | | | | | Main Fan | | |
| TP-14 | | | | | Tail Piece | | |
| PC-17 | | 750 KVA | | 1106 | Power Center | | |
| TP-15 | | | | | Tail Piece | | |
| PC-18 | Link Power | 500PC | | 7260 | Power Center | | |
| HD-16 | | EGT-21HS-42 | | 4713-113-874 | #3 Belt Drive | | |
| TP-16 | | | | | Tail Piece | | |
| PC-19 | | 750KVA | | 29254-23993-689 | Power Center | | |
| SU-03 | | | | | Substation | | |
| FA-03 | Ingersoll Rand | EM 2000-30- | | | Main Mine Fan | | |
| PC-20 | Pemco | 1000 KVA | | 1289 | Power Center | | |
| PC-21 | | | | | Power Center | | |
| SU-04 | Saylor Rebuil | 1500 KVA | | 071210-2000 | Sub Station | | 08/25/10 |
| FA-04 | | | | | Fan (From Left For | | |
| PU-50 | | 5381 | | M-000044 | Pump 6HP (Yello | | |
| PU-51 | | SM461X30 | | 12867Y9N | Pump 30 HP Intake | | |
| PU-52 | | MDP600E | | 34501300 | Pump 18 HP (red | | |
| PU-53 | | 30653 | | 2218 | Pump 6.4 HP (re | | |
| PU-54 | | | | M-000045 | Pump 40HP Miner W | | |
| HD-14 | Long Airdox | TZ1XH | | 35-5683 | #1 Belt Drive | | 11/12/93 |
| BG-01 | | | | | Buggy #1 | | 12/01/10 |
| BG-08 | | | | | Buggy #8 | | 12/01/10 |
| TR-28 | Mack | | 1994 | 2M2P270Y2RC01558 | 1994 MACK | | |
| V-33 | Toyota | Tacoma | 2010 | 5TEUU4ENXAZ6729 | 2010 TOYOTA TA | | |
| V-19 | Toyota | Highlander 4 D | 2010 | JTEDK3EH1A215740 | 2010 TOYOTA HI | 09/14/09 | 09/18/09 |
| V-18 | Toyota | Tundra X-Cab | 2007 | 5TBBT54197S455817 | 2007 Toyota Tundr | 01/28/10 | 01/28/10 |
| HD-30 | | | | 35-3375 | BELT DRIVES | 07/07/10 | 07/07/10 |
| HD-29 | | | | 35-5576 | BELT DRIVES | | 09/25/92 |

| EQ # | Make | Model | Year | Serial # | Description | Date Purchased | Date In Service |
|---|---|---|---|---|---|---|---|
| **Company:** | **001** | | | | | | |
| HD-27 | | | | | | | |
| BG-09 | | | | 35-5597 | BELT DRIVES | | 12/07/92 |
| HD-28 | | | | | Buggy #9 | | 12/01/10 |
| HD-15 | Long Airdox | TZ1XH | | 35-5656 | BELT DRIVES | | 06/22/93 |
| SJ-01 | | | | 35-5709 | #2 Belt Drive | | 01/31/94 |
| V-10 | Ford | F150 | 1990 | NO SERIAL NUMBE | PORTABLE STEA | | 07/01/82 |
| V-22 | Ford | Explorer | 1991 | 1FTEF14H6LNA9364 | 1990 FORD F150 | | 09/27/90 |
| V-25 | Ford | F450 | 2001 | 1FMDU34X9MUA23 | 1991 FORD EXPLO | | 02/08/99 |
| V-29 | Chevrolet | Kodiak Bucke | 1993 | 1FDXF47F61EC7990 | 2001 FORD F450 | | 08/28/01 |
| V-09 | Ford | F250 | 1995 | 1GBM7H1JXPJ10799 | 1993 CHEVY KOD | | 12/31/02 |
| V-11 | Chevrolet | Silverado | 2006 | 1FTH26H0SNA85275 | 1995 FORD F250 | | 03/22/95 |
| V-12 | Dodge | Ram 1500 | | 1GBHK23U26F24311 | 06 CHEVY SILVE | | 12/03/07 |
| TR-30 | Chan | Flat Bed | 1978 | 3B7HF13Z91G81809 | 01 DODGE RAM 1 | 12/27/07 | 12/27/07 |
| TR-31 | Chan | LBT50/0 | 1978 | 783222FPS 999 | 1978 Chan Flat Be | | |
| HD-01 | | TZ1XH | | 783392LBT5060 999 | 1978 Chan LBT50/ | | |
| TP-01 | | | | 35-5704 | #1 Head Drive | | |
| PC-01 | | 150KVA | | | #1 Tail Piece | | |
| HD-02 | | | | M-000023 | Power Center (Out | | |
| V-28 | Toyota | Tundra | 2008 | M-000021 | #2 Head Drive | | |
| TP-02 | | | | 5TBBV54148S503932 | 2008 Toyota Tundr | 08/25/10 | 08/26/10 |
| PC-02 | | J6347 | | | Tail Piece | | |
| HD-03 | | | | 480Y7277 | Power Center @ #1 | | |
| TP-03 | | | | M-000022 | #3 Head Drive | | |
| PC-03 | | | | | Tail Piece | | |
| HD-04 | | | | M-000024 | Power Center @ # 2 | | |
| TP-04 | | | | | #4 Head Drive | | |
| PC-04 | | 150KVA | | 7112 | Tail Piece | | |
| HD-05 | | | | | Power Center | | |
| PC-05 | | | | T-36100 | #5 Head Drive | | |
| HD-06 | | | | | Power Center @ # 2 | | |
| TP-06 | | | | | #6 Head Drive | | |
| PC-06 | | 300 KVA | | M-000025 | Tail Piece | | |
| SB-01 | | | | | Power Center @ #1 | | |
| PC-07 | | 1000 KVA | | | Splitter Box | | |
| PC-08 | Pemco | | | C581-482 | Power Center | | |
| SU-01 | Dry Type | 3300 KVA | | C-5439-488 | Power Center | | |
| ST-01 | | | | | Substation | | |
| FA-01 | | | | 38430 | Stacker Belt | | |
| BG-02 | | | | | Fan | | |
| BG-03 | | | | | Buggy #2 | | 12/01/10 |
| BG-04 | | | | | Buggy #3 | | 12/01/10 |
| TP-11 | | | | | Buggy #4 | | 12/01/10 |
| PC-14 | | 150 KVA | | B752-1277 | Tail Piece #5 | | |
| HD-12 | | | | | Power Center for B | | |
| TP-12 | | | | | Belt Drive #6 (MM | | |
| PC-15 | | 150KVA | | | Tail Piece #6 | | |
| SB-06 | | | | 1113 | Power Center for B | | |
| HD-36 | ELMAC | | | | Power Splitter Box | | |
| HD-13 | | | | | Head Drive 42" | | |
| TP-13 | | | | | #1 Head Drive | | |
| PC-16 | One Oil Field | 500 KVA | | | Tail Piece #1 | | |
| BG-17 | | | | | Power Center | | |
| PP-48 | | | | | Buggy #17 | | |
| CH-01 | | | | D1-001 PM | Permissible Pump | | |
| CH-02 | | | | D1-001-CH | Charger - Rock Du | | |
| BG-05 | | | | D1-001-DU | Charger - Scoop | | |
| BG-06 | | | | | Buggy #5 | | 12/01/10 |
| BG-07 | | | | | Buggy #6 | | 12/01/10 |
| | | | | | Buggy #7 | | 12/01/10 |

| EQ # | Make | Model | Year | Serial # | Description | Date Purchased | Date In Service |
|---|---|---|---|---|---|---|---|
| **Company:** 001 | | | | | | | |
| PU-55 | | | | | | | |
| PU-56 | | | | M-000046 | Pump 110 (outside) | | |
| PU-57 | | | | M-000047 | Pump 110 (002 se | | |
| PU-58 | Myers | | | 1284777 | Piston Pump | | |
| MM-05-01 | | | | 91 | Cintrifugal Pump ( | | |
| PU-59 | Myers | | | | RB #5 Mine #1 Be | | |
| PU-60 | Myers | | | 704 | Section Water Pum | | |
| PU-61 | Myers | | | 45034E010 | Section Water Pum | | |
| PU-62 | | | | | Pump Fresh Water | | |
| PU-63 | Buchanan | FMC U220 | | Z0801300906 | Piston Pump | | |
| MM-05-02 | | | | 40973 | Piston Pump for Mi | | |
| MM-05-03 | | | | | RB #5 MIne #2 Be | | |
| MM-D1-01 | | | | | RB #5 MIne #3 Be | | |
| MM-12-01 | | | | | RB Darby 1 Mine # | | |
| MM-12-02 | | | | | RB #12 Mine #1 B | | |
| MM-12-03 | | | | | RB #12 Mine #2 B | | |
| MM-12-04 | | | | | RB #12 Mine #3 B | | |
| MM-12-F1 | | | | | RB #12 Mine #4 B | | |
| BG-16 | | | | | RB #12 Mine Sect | | |
| PU-65 | | | | | Buggy #16 | | |
| SL-01 | | L200 VB 5HP | | | Pump | 04/15/11 | |
| BK-01 | | | | | Seals @ RB #5 | | |
| RF-01 | | | | | P-1 Break into old w | | |
| SR-01 | | | | | Refacing D-1 Mine | | |
| TK-01 | | | | | Repairs to Stacker T | 07/01/10 | |
| TS-01 | | | | | 2000 Gallon Diesel | 09/07/10 | |
| TS-02 | | | | | Rel-Tek Installati | | |
| HD-42 | | | | | Rel-Tek Installati | | |
| SW-01 | | | | | Belt Head for Darb | | |
| MM-14-01 | | | | | Violation Managemen | 09/03/10 | |
| MM-14-02 | | | | | RB #14 Mine #1 B | | |
| MM-14-03 | | | | | RB #14 Mine #2 B | | |
| MM-D1-02 | | | | | RB #14 Mine #5 B | | |
| | | | | | RB #15 Mine #2 B | | |

**B6C (Official Form 6C) (4/10)**

In re  **Manalapan Mining Company, Inc.** _____ ,          Case No. _____
                                    Debtor                                                          (If known)

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:          ☐ Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                              $146,450.*
☑ 11 U.S.C. § 522(b)(2)
☐ 11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| **NONE** | | | |

*\* Amount subject to adjustment on 4/1/13 and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B6D (Official Form 6D) (12/07)

In re  **Manalapan Mining Company, Inc.**                                      Case No. _____
_____
                              **Debtor**                                                              **(If known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

❑    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 132,900.00 | 0.00 |
| Commonwealth of Kentucky Division of Mine Reclamation & Enforc 2 Hudson Hollow Rd Frankfort, KY 40601 | | | **Security Agreement Pledge of Certificates of Deposit at Bank of Harlan** <br><br> **VALUE $132,900.00** | | | | | |
| ACCOUNT NO. | X | | | | | | 2,500,000.00 | 0.00 |
| Community Trust Bank 346 North May Trail Pikeville, KY 41501-1492 <br><br> Community Trust Bank c/o Frost Brown Todd Attn:  Patricia K. Burgess, Esq 250 W. Main Street, Suite 2800 Lexington, KY 40507 | | | **Security Agreement Blanket Lien upon all assets except titled vehicles.  Debtor owes approx. $1,000,000 to Community Trust Bank as the primary obligor, and is a corporate guarantor of approx. $1,500,000 owed by Bennett Resources, LLC.** <br><br> **VALUE: Unknown** | | | | | |
| ACCOUNT NO. | | | | | | | 500.00 | 0.00 |
| Kentucky Transportation Cabinet 200 Mero St Frankfort, KY 40622 | | | **Security Agreement Pledge of Certificates of Deposit at Bank of Harlan for bonds** <br><br> **VALUE $500.00** | | | | | |

1    continuation sheets
     attached

Subtotal  ➤
(Total of this page)

Total  ➤
(Use only on last page)

| $ 2,633,400.00 | $           0.00 |
|---|---|
| $ | $ |

(Report also on Summary of Schedules)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

**B6D (Official Form 6D) (12/07)- Cont.**

In re    <u>**Manalapan Mining Company, Inc.**</u>        .      Case No.    <u>             </u>

                          **Debtor**                                                    **(If known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Lyndon Property Insurance Co.**<br>**14755 N. Outer Forty Dr, #400**<br>**St. Louis  MO 63017**<br><br><br>**Lyndon Property Insurance Co**<br>**c/o Robert J. Brown, Esq.**<br>**250 W. Main Street, #1600**<br>**Lexington, KY 40507-1746** | | | **Security Agreement Certificates of Deposit at Bank of Harlan are pledged for the reclamation bonds.**<br><br>**VALUE $2,200,000.00** | | | | 2,200,000.00 | 0.00 |

Sheet no. <u>1</u> of <u>1</u> continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal ➤
(Total of this page)

| | |
|---|---|
| $    2,200,000.00 | $       0.00 |

Total ➤
(Use only on last page)

| | |
|---|---|
| $    4,833,400.00 | $       0.00 |

        (Report also on Summary of   (If applicable, report
        Schedules)                     also on Statistical
                                      Summary of Certain
                                        Liabilities and
                                        Related Data.)

B6E (Official Form 6E) (4/10)

In re   **Manalapan Mining Company, Inc.**                                        Case No. _____
                                    Debtor                                                                    (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

❑   Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

❑   **Domestic Support Obligations**

   Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

❑   **Extensions of credit in an involuntary case**

   Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

❑   **Wages, salaries, and commissions**

   Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

❑   **Contributions to employee benefit plans**

   Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

❑   **Certain farmers and fishermen**

   Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

❑   **Deposits by individuals**

   Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑   **Taxes and Certain Other Debts Owed to Governmental Units**

   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

❑   **Commitments to Maintain the Capital of an Insured Depository Institution**

   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

❑   **Claims for Death or Personal Injury While Debtor Was Intoxicated**

   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

   * Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**<u>2</u>  continuation sheets attached**

**B6E (Official Form 6E) (4/10) – Cont.**

In re    **Manalapan Mining Company, Inc.**                                          Case No. _____
_____                                                    (If known)
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Type of Priority:  Taxes and Certain Other Debts Owed to Governmental Units**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Bell County Sheriff<br>P.O. Box 448<br>Pineville, KY 40977-0448** | | | **Listed for notice purposes** | | | | **Unknown** | **Unknown** | **$0.00** |
| ACCOUNT NO.<br>**Harlan County Sheriff<br>P.O. Box 978<br>Harlan, KY 40831**<br><br>**Harlan County Attorney<br>PO Box 1440<br>Harlan, KY 40831** | | | **Property taxes & 2012 Unmined Mineral Tax** | | | | **36,368.12** | **36,368.12** | **$0.00** |
| ACCOUNT NO.<br>**Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346** | | | **2012 withholding taxes** | | | | **Unknown** | **Unknown** | **$0.00** |
| ACCOUNT NO.<br>**Kentucky Dept of Revenue<br>Attn:  Legal Branch - Bankruptcy Section<br>PO Box 5222<br>Frankfort, KY 40602-5222** | | | **2012 withholding taxes** | | | | **250,000.00** | **250,000.00** | **$0.00** |
| ACCOUNT NO.<br>**KY Unemployment Insurance<br>124 S. Cumberland<br>Harlan, KY 40831** | | | **unemployment insurance** | | | | **397.84** | **397.84** | **$0.00** |
| ACCOUNT NO.<br>**Lee County Treasurer<br>PO Box 70<br>Jonesville, VA 24263-0070** | | | **2013 real estate taxes** | | | | **110.02** | **110.02** | **$0.00** |

Sheet no. _1_ of _2_ continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals►
(Totals of this page)    $  **286,875.98** | $  **286,875.98** | $  **0.00**

Total ►
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)    $  **286,875.98**

Total ►
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data. )    $  **286,875.98** | $  **0.00**

**B6E (Official Form 6E) (4/10) – Cont.**

In re   **Manalapan Mining Company, Inc.**                                        Case No. _____
                          ‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾                                              (If known)
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Sheet no. _2_ of _2_ continuation sheets attached to Schedule of
Creditors Holding Priority Claims

| | | | |
|---|---|---|---|
| Subtotals ▷ (Totals of this page) | $          0.00 | $          0.00 | $          0.00 |
| Total ▷ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $  286,875.98 | | |
| Total ▷ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data. ) | | $  286,875.98 | $          0.00 |

B6F (Official Form 6F) (12/07)

In re   **Manalapan Mining Company, Inc.**                                    Case No. _____
                                        Debtor                                                      (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**A Dahhan, MD**<br>**120 Professional Lane**<br>**Harlan, KY 40831** | | | medical services | | | | **59,392.00** |
| ACCOUNT NO.<br><br>**AFLAC**<br>**1932 Wynnton Road**<br>**Columbus, GA 31998-9984** | | | | | | | **203.56** |
| ACCOUNT NO.<br><br>**Air Evac Lifeteam**<br>**PO Box 948**<br>**West Plains, MO 65775** | | | | | | | **359.58** |
| ACCOUNT NO.<br><br>**American Express**<br>**PO Box 981535**<br>**El Paso TX 79998-1535** | X | | company credit card | | | | **3,085.26** |
| ACCOUNT NO.<br><br>**Anna Patton**<br>**PO Box 2827**<br>**London, KY 40743** | | | | | | | **290.00** |

<u>34</u>   Continuation sheets attached

Subtotal  ➤  $    **63,330.40**

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re **Manalapan Mining Company, Inc.**      Case No. _____
           Debtor                                 (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 6,900.00 |
| **Apogee Environmental & Archaeological 208 Main Street Whitesburg, KY 41858** | | | services | | | | |
| ACCOUNT NO. | | | | | | | 1,586.61 |
| **AT&T PO Box 105262 Atlanta, GA 30348-5262** **AT&T PO Box 9001309 Louisville, KY 40290-1309** | | | | | | | |
| ACCOUNT NO. | | | | | | | 2,813.26 |
| **AT&T PO Box 5019 Carol Stream, IL 60197-5019** **AT&T PO Box 538695 Atlanta, GA 30353-8695** | | | | | | | |
| ACCOUNT NO. | | | | | | | 1,850.00 |
| **B & B Repair Service PO Box 35 Loyall, KY 40854** | | | | | | | |

_34_ Continuation sheets attached

Sheet no. _1_ of _34_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤ $ **13,149.87**

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Manalapan Mining Company, Inc.**                      Case No. _____
                                    **Debtor**                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**B & S Trucking Corp**<br>**PO Box 313**<br>**Pineville, KY 40977** | | | Trucking services | | | | 41,460.67 |
| ACCOUNT NO.<br><br>**B & S Trucking Corp.**<br>**PO Box 313**<br>**Pineville, KY 40977** | | | loan | | | | 211,492.72 |
| ACCOUNT NO.<br><br>**Ball Heating and Air Conditioning**<br>**PO Box 168**<br>**Baxter, KY 40806** | | | rapairs | | | | 155.00 |
| ACCOUNT NO.<br><br>**Ball Office Machines, Inc.**<br>**PO Box 293**<br>**Harlan, KY 40831** | | | services | | | | 599.53 |
| ACCOUNT NO.<br><br>**Bank of Harlan**<br>**PO Box 919**<br>**Harlan, KY 40832** | | | loan | | | | 2,715.68 |

<u>34</u>  Continuation sheets attached

Sheet no. <u>2</u> of <u>34</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $                    256,423.60

Total  ➤  $

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical**
**Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Manalapan Mining Company, Inc.**                                    Case No. _____
_____
                    Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>**Bascom, Susan**<br>**PO Box 311**<br>**Harlan, KY 40831** | | | loan | | | | **18,006.00** |
| ACCOUNT NO. <br><br>**Bell County Court Clerk**<br>**PO Box 157**<br>**Pineville, KY 40977** | | | | | | | **34.00** |
| ACCOUNT NO. <br><br>**Bell County High School**<br>**9824 US Hwy 25 E**<br>**Pineville, KY 40977** | | | | | | | **100.00** |
| ACCOUNT NO. <br><br>**Benham Garden Club**<br>**PO Box 145**<br>**Benham, KY 40807** | | | | | | | **50.00** |
| ACCOUNT NO. <br><br>**Bennett Resources, LLC**<br>**PO Box 313**<br>**Pineville, KY 40977** | | | rental expense | | | | **2,677,204.55** |

    <u>34</u>  Continuation sheets attached

Sheet no. <u>3</u> of <u>34</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➢ $      **2,695,394.55**

Total ➢ $

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical**
**Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Manalapan Mining Company, Inc.**                        Case No. _____
                                    Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Bennett, Benjamin<br>154 Executive Place<br>Tazewell, TN 37879** | | | **loans of $459,000 and reimbursements of $74,231.14** | | | | 533,231.14 |
| ACCOUNT NO.<br><br>**Black Mountain Utility District<br>609 Four Mile Road<br>Baxter, KY 40806** | | | | | | | 35.75 |
| ACCOUNT NO.<br><br>**Black Star Land & Mining Co.<br>PO Box 313<br>Pineville, KY 40977** | | | **royalties** | | | | 735,519.50 |
| ACCOUNT NO.<br><br>**Blair Tire Co., Inc.<br>PO Box 185<br>Isom, KY 41824** | | | **invoices** | | | | 5,802.00 |

  34   Continuation sheets attached

Sheet no.  4  of 34 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $      1,274,588.39

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Manalapan Mining Company, Inc.**                          Case No. _____
_____
                              **Debtor**                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | X | | invoices | | | | 83,457.17 |
| **Blizzard Industrial Supply** **PO Box 72** **Mt. Hope, WV 25880** **Blizzard Industrial Supply** **c/o Donald R. Rose, Esq.** **271 W. Short Street, Suite 600** **Lexington, KY 40507-1215** **Blizzard Industrial Supply** **152 Suppliers Road** **Bluefield, VA 24605** | | | | | | | |
| ACCOUNT NO. | | | | | | | 3,453.86 |
| **Bluegrass Family Health** **PO Box 21973** **Lexington, KY 40522-1973** | | | | | | | |
| ACCOUNT NO. | | | Invoices | | | | 54,961.44 |
| **Bluegrass Materials** **PO Box 905306** **Charlotte, NC 28290-5306** | | | | | | | |
| ACCOUNT NO. | | | | | | | 376.27 |
| **Bonanza's Harlan Auto** **PO Box 811** **Harlan, KY 40831** | | | | | | | |

____34____  Continuation sheets attached

Sheet no. _5_ of _34_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $ | 142,248.74

Total  ➤  $

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical**
**Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Manalapan Mining Company, Inc.**                          Case No. _____
           **Debtor**                                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>**Bradbury and Associates, Inc.** <br>**489 McLendon Hills Drive** <br>**West End, NC 27376** | | | yearly tax | | | | 3,000.00 |
| ACCOUNT NO. <br><br>**Brandon's Starter & Alternator** <br>**2487 South Highway 421** <br>**Manchester, KY 40962** | | | Parts | | | | 179.14 |
| ACCOUNT NO. <br><br>**Brian's Battery Service, LLC** <br>**PO Box 963** <br>**Harlan, KY 40831** | | | parts | | | | 4,193.22 |
| ACCOUNT NO. <br><br>**Brickstreet Insurance** <br>**400 Quarrier St** <br>**Charleston, WV 25301** | | | Insurance Premiums | | | | Unknown |
| ACCOUNT NO. <br><br>**Brooks Tire Service, Inc.** <br>**PO Box 96** <br>**Four Mile, KY 40939** | | | Invoices | | | | 42,954.12 |

<u>34</u>  Continuation sheets attached

Sheet no. <u>6</u> of <u>34</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >  $                 50,326.48

Total  >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Manalapan Mining Company, Inc.**                                    Case No. _____
                        Debtor                                                            (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 12,136.98 |
| **Bucyrus America, Inc.** 3871 Paysphere Circle Chicago, IL 60674 | | | Invoices | | | | |
| ACCOUNT NO. | | | | | | | 3,042.38 |
| **Carroll Engineering Company** PO Box 890114 Charlotte, NC 28289-0114 | | | | | | | |
| ACCOUNT NO. | | | | | | | Unknown |
| **Cash Metal & Recycling, LLC** PO Box 298 Grays Knob, KY 40829 | | | Listed for work that they performed to clean out a holding pond.  Debtor agreed to trade 2 very old (probably non-running) pick up trucks for this work.  Cash Metal has not picked up the trucks nor has titles been transferred. | | | | |
| ACCOUNT NO. | X | | | | | | 168,000.00 |
| **Cat Commercial Account Corp** 2120 West End Ave Nashville, TN 37203   **Cat Commercial Account Corp** c/o Lloyd & McDaniel, PLC P.O. Box 23200 Louisville, KY 40223-0200 | | | Guarantor of account for Bennett Resources, LLC | | | | |

_34_  Continuation sheets attached

Sheet no. _7_ of _34_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $                    183,179.36

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

**B6F (Official Form 6F) (12/07) - Cont.**

In re  **Manalapan Mining Company, Inc.** _____        Case No. _____
                                    Debtor                                                                (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  **CBC Engineers & Associates, Ltd. 112 Dennis Drive Lexington, KY 40503** | | | | | | | 115.00 |
| ACCOUNT NO.  **CBJ Plating & Machine, Inc. PO Box 199 Harrogate, TN 37752** | | | Invoices | | | | 8,699.33 |
| ACCOUNT NO.  **Ceridian PO Box 10989 Newark, NJ 07193** | | | Invoices | | | | 372.99 |
| ACCOUNT NO.  **Champion Mine Supply PO Box 550 Champion, PA 15622** | | | Invoices | | | | 543.99 |
| ACCOUNT NO.  **Cincinnati Mine Machinery Co. PO Box 23128-0128 Cincinnati, OH 45223** | | | Invoices | | | | 5,227.74 |

      34   Continuation sheets attached

Sheet no. 8 of 34 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤  $       14,959.05

Total ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Manalapan Mining Company, Inc.**                                    Case No. _____
                          Debtor                                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 3,200.92 |
| **Clark Consulting, LLC** **2551 Dickey Mills Road** **Mammoth Cave, KY 42259** | | | **Invoice** | | | | |
| ACCOUNT NO. | | | | | | | 303,360.48 |
| **Cloverfork Mining & Excavating** **PO Box 313** **Pineville, KY 40977** | | | **purchased coal in 2011** | | | | |
| ACCOUNT NO. | | | | | | | **Unknown** |
| **Collett Trucking, Inc.** **P.O. Box 25** **Roark, KY 40979** | | | **co-defendant in lawsuit filed by Triple J Oil, Inc. in Harlan Circuit Court, Case No. 12-CI-695** | | | | |
| ACCOUNT NO. | | | | | | | **Unknown** |
| **Collett, Jesse M.** **d/b/a Collett Trucking** **P.O. Box 87** **Asher, KY 40803** | | | **co-defendant in lawsuit filed by Triple J Oil, Inc. in Harlan Circuit Court, Case No. 12-CI-695** | | | | |
| ACCOUNT NO. | | | | X | | | 2,190,000.00 |
| **Commonwealth of Kentucky** **Department of Workers Claims** **657 Chamberlin Ave** **Frankfort, KY 40601** | | | **Workers claims related to Workers Compensation. Dept. liquidated the Debtor's brokerage account worth $4,400,000 to apply against cliams of about $6,630,000.** | | | | |

____34____  Continuation sheets attached

Sheet no. _9_ of _34_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $ | 2,496,561.40

Total ➤ $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re __Manalapan Mining Company, Inc._____    Case No. _____
                                                    Debtor                                      (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>**Croushorn Equipment Company**<br>**101 Sunshine Park**<br>**Harlan, KY 40831** | | | Invoices | | | | **3,052.32** |
| ACCOUNT NO. <br><br>**CSX Transportation**<br>**PO Box 116651**<br>**Atlanta, GA 30368** | | | Invoice | | | | **1,607.51** |
| ACCOUNT NO. <br><br>**Cumberland Harlan Exploration Corp**<br>**c/o Susan C. Lawson, Esq.**<br>**P.O. Box 449**<br>**Pineville, KY 40977**<br><br>**Cumberland Harlan Exploration Corp**<br>**c/o Ben Bennett, President**<br>**P.O. Box 313**<br>**Pineville, KY 40977-0313** | | | Loan | | | | **108,382.00** |
| ACCOUNT NO. <br><br>**Cumberland River Energies, LLC**<br>**PO Box 311**<br>**Brookside, KY 40802** | | | Commissions | | | | **91,728.65** |

__34__  Continuation sheets attached

Sheet no. __10__ of __34__ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $          **204,770.48**

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Manalapan Mining Company, Inc.**                          Case No. _____
                                    **Debtor**                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 62,491.03 |
| Cumberland Surety, Inc. 367 West Short Street Lexington, KY 40507 | | | Invoices | | | | |
| ACCOUNT NO. | | | | | | | 1,573.39 |
| Cumberland Valley Engineering PO Box 1710 Harlan, KY 40831 | | | Lab services | | | | |
| ACCOUNT NO. | | | | | | | 3,042.28 |
| Custom Software Solutions, Inc. PO Box 829 Princeton, WV 24740 | | | Invoices | | | | |
| ACCOUNT NO. | X | | | | | | 121,184.00 |
| D-A Lubricant Company Inc. PO Box 769 Lebanon, IN 46052  D-A Lubricant Company, Inc. c/o Krieg DeVault, LLP (Stacy Long) One Indiana Square, Suite 2800 Indianapolis, IN 46204-2079 | | | vendor Judgment entered in Marion County Superior Court in Indianapolis, IN | | | | |

<u>34</u>  Continuation sheets attached

Sheet no. <u>11</u> of <u>34</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $       188,290.70

Total  ➤  $

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Manalapan Mining Company, Inc.**                          Case No. _____
                          Debtor                                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **Davenport, Greg 2877 Highway 72 Hulen, KY 40845** | | | Mine phone | | | | 1,380.00 |
| ACCOUNT NO. **Doss-Fuelco, Inc. PO Box 729 Harlan, KY 40831** | | | Invoices | | | | 14,306.64 |
| ACCOUNT NO. **Drives & Conveyors, Inc. PO Box 399 Corbin, KY 40702** | | | Invoices | | | | 29,149.76 |
| ACCOUNT NO. **Durham Printing PO Box 686 London, KY 40743** | | | Invoice | | | | 222.34 |
| ACCOUNT NO. **Dyno Nobel, Inc. PO Box 347473 Pittsburgh, PA 15251-4473** | | | Interest charge | | | | 12.06 |

  34  Continuation sheets attached

Sheet no. 12 of 34 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $ **45,070.80**

Total ➤ $

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)**

**B6F (Official Form 6F) (12/07) - Cont.**

In re  **Manalapan Mining Company, Inc.** _____      Case No. _____
                                        Debtor                                                (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Eads, James M.**<br>**109 Flat Branch Road**<br>**Pathfork, KY 40863** | | | | | | | 300.00 |
| ACCOUNT NO.<br><br>**Eagle Security Company**<br>**PO Box 2741**<br>**Middlesboro, KY 40965** | | | security services | | | | 120,845.00 |
| ACCOUNT NO.<br><br>**Emery Exterminating Co., Inc.**<br>**406 Winchester Avenue**<br>**Middlesboro, KY 40965** | | | Invoice | | | | 120.00 |
| ACCOUNT NO.<br><br>**Environmental & Energy Services**<br>**309 River St., Ste 2**<br>**Harlan, KY 40831** | | | Invoices | | | | 1,916.76 |
| ACCOUNT NO.<br><br>**Evans Miller & Warriner, PSC**<br>**89 Daniel Boone Dr**<br>**Barbourville, KY 40906** | | | CPA services | | | | 125,440.00 |

_34_  Continuation sheets attached

Sheet no. _13_ of _34_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal   >  $    248,621.76

Total   >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Manalapan Mining Company, Inc.**                                    Case No. _____
                                          **Debtor**                                                (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 7,402.00 |
| **Fairchild Int.** **PO Box 300** **Glen Lyn, VA 24093** | | | Invoices | | | | |
| ACCOUNT NO. | | | | | | | 7,381.43 |
| **First State Financial** **PO Box 37** **Pineville, KY 40977** | | | loans | | | | |
| ACCOUNT NO. | | | | | | | 1,037.61 |
| **Gambrel Toyota** **Cumberland Gap Parkway** **Corbin, KY 40701** | | | invoices | | | | |
| ACCOUNT NO. | | | | | | | 608.32 |
| **Gambrel, Michael** **3450 Hwy 987, Laurel Hill** **Pineville, KY 40977** | | | reimbursement due | | | | |
| ACCOUNT NO. | | | | | | | 2,950.21 |
| **Gates Supply Co. Inc.** **363 Ragland Road** **Beckley, WV 25801** | | | Invoices | | | | |

 34   Continuation sheets attached

Sheet no.  14  of  34  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $        **19,379.57**

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  __Manalapan Mining Company, Inc._____     Case No. _____
                              Debtor                                                            (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Genesis Networks, Inc.**<br>**4310 N. Broadway**<br>**Knoxville, TN 37917** | | | **Invoices** | | | | **166.71** |
| ACCOUNT NO.<br><br>**GEO/Environmental Assoc. Inc.**<br>**3502 Overlook Circle**<br>**Knoxville, TN 37909** | | | **Invoices** | | | | **8,518.67** |
| ACCOUNT NO.<br><br>**God's Pantry Food Bank, Inc.**<br>**1685 Jaggie Fox Way**<br>**Lexington, KY 40511-1084** | | | **pledge in 2011** | | | | **350.00** |
| ACCOUNT NO.<br><br>**Great American Leasing Corp.**<br>**PO Box 660831**<br>**Dallas, TX 75266-0831** | | | **Invoices** | | | | **4,718.29** |
| ACCOUNT NO.<br><br>**Hannon Electric Co.**<br>**5559 Robert C. Byrd Dr.**<br>**Mount Hope, WV 25880** | | | **Invoices** | | | | **118,011.00** |

__34__  Continuation sheets attached

Sheet no. __15__ of __34__ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $      **131,764.67**

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Manalapan Mining Company, Inc.**                                    Case No. _____
                    Debtor                                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Harlan County Boys & Girls Club**<br>**311 East Central St.**<br>**Harlan, KY 40831** | | | | | | | **100.00** |
| ACCOUNT NO.<br><br>**Harlan Port'o John Service Co.**<br>**PO Box 1386**<br>**Harlan, KY 40831** | | | **services** | | | | **390.00** |
| ACCOUNT NO.<br><br>**Heartland Publications, LLC**<br>**15397 Collections Center Drive**<br>**Chicago, IL 60693** | | | **services** | | | | **394.35** |
| ACCOUNT NO.<br><br>**Heintzmann Corporation**<br>**PO Box 301**<br>**Cedar Bluff, VA 24609** | | | **Invoices** | | | | **9,363.00** |
| ACCOUNT NO.<br><br>**Henson Florist & Gifts**<br>**5 Holiday Drive**<br>**Harlan, KY 40832** | | | **Invoice** | | | | **0.65** |

_34_  Continuation sheets attached

Sheet no. _16_ of _34_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $ **10,248.00**

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Manalapan Mining Company, Inc.**                                    Case No. _____
                                   Debtor                                                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.                                           | | | | | | | 5,087.16 |
| **Honey Baked Foods, Inc.** PO Box 1174 Holland, OH 43528-0965 | | | **food for employee party in December, 2010** | | | | |
| ACCOUNT NO.                                           | | | | | | | 938.00 |
| **Hoskins, Kevin** 97 Cap Hollow Road Calvin, KY 40813 | | | **Reimbursements due** | | | | |
| ACCOUNT NO.                                           | | | | | | | 2,303.42 |
| **Howard Heating & Air Conditioning** PO Box 569 Baxter, KY 40806 | | | **Invoices** | | | | |
| ACCOUNT NO.                                           | | | | | | | 2,555.00 |
| **Independent Supply** 9701 Research Drive, Suite 100 Irvine, CA 92618 | | | **Freight** | | | | |
| ACCOUNT NO.                                           | | | | | | | 54,355.07 |
| **Industrial Supply** PO Box 1906 Knoxville, TN 37901 | | | **Invoices** | | | | |

        34    Continuation sheets attached

Sheet no. 17 of 34 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

                                                                          Subtotal  ➤  $      65,238.65

                                                                          Total  ➤  $

                                               (Use only on last page of the completed Schedule F.)
                                        (Report also on Summary of Schedules and, if applicable on the Statistical
                                              Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Manalapan Mining Company, Inc.**                                     Case No. _____
                        **Debtor**                                                                (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**ING**<br>PO Box 75131<br>Charlotte, NC 28275-0131 | | | | | | | 560.85 |
| ACCOUNT NO.<br>**John B. Long Co.**<br>1040 Dutch Valley Road<br>Knoxville, TN 37918-6956 | | | Invoices | | | | 637.55 |
| ACCOUNT NO.<br>**Johnco, Inc.**<br>PO Box 86<br>Middlesboro, KY 40965 | | | Invoices | | | | 15,757.72 |
| ACCOUNT NO.<br>**Joy Mining Machinery**<br>**Mining Machinery Division**<br>PO Box 504794<br>St. Louis, MO 63150-4794 | | | Invoices | | | | 949.13 |
| ACCOUNT NO.<br>**Kanawha Scales & Systems, Inc.**<br>PO Box 569<br>Poca, WV 25159 | | | Invoices | | | | 4,607.95 |

     34   Continuation sheets attached

Sheet no.  18  of  34  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $                    22,513.20

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  __Manalapan Mining Company, Inc._____          Case No. _____
                                Debtor                                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **Kenneth Wilson Auto Supply** **PO Box 995** **Middlesboro, KY 40965** | | | | | | | 2,268.06 |
| ACCOUNT NO. **Kentucky Coal Association** **340 South Broadway #100** **Lexington, KY 40508** | | | Dues | | | | 2,916.64 |
| ACCOUNT NO. **Kentucky Conservation Officers Assoc.** **251 Burns Road** **Auburn, KY 42206** | | | business card ad | | | | 100.00 |
| ACCOUNT NO. **Kentucky Mine Supply Company** **PO Box 779** **Harlan, KY 40831** | X | | Invoices | | | | 871,177.00 |
| ACCOUNT NO. **Kentucky Utilities** **One Quality Street** **Lexington, KY 40507** | | | electric service | | | | 22,910.78 |

__34__  Continuation sheets attached

Sheet no. __19__ of __34__ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $                899,372.48

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re __Manalapan Mining Company, Inc.__                    Case No. _____
                    Debtor                                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 26,828.10 |
| KJ Trucking 420 Fairview Road Middlesboro, KY 40965 | | | | | | | |
| ACCOUNT NO. | | | | | | | 115,994.64 |
| Lafollette Mine Supply PO Box 1449 Lafollette, TN 37766 | | | Invoices | | | | |
| ACCOUNT NO. | | | | | | | 349.18 |
| Landauer, Inc. PO Box 809051 Chicago, IL 60680-9051 | | | | | | | |
| ACCOUNT NO. | | | | | | | 7,683.00 |
| Larry Smith dba Larry Smith Trucking PO Box 187 Barbourville, KY 40906 | | | Lumber | | | | |
| ACCOUNT NO. | | | | | | | 7,704.60 |
| Lawson & Lawson, PSC Attn: Susan Lawson PO Box 449 Pineville, KY 40977-0449 | | | legal services | | | | |

__34__   Continuation sheets attached

Sheet no. __20__ of __34__ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $                158,559.52

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

**B6F (Official Form 6F) (12/07) - Cont.**

In re  **Manalapan Mining Company, Inc.**                                   Case No. _____
                              Debtor                                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Lee Motors, Inc.**<br>**Log Mountain**<br>**Pineville, KY 40977** | | | | | | | **190.64** |
| ACCOUNT NO.<br><br>**Left Fork Mining Company, Inc.**<br>**PO Box 311**<br>**Brookside, KY 40801** | | | | | | | **8,199.21** |
| ACCOUNT NO.<br><br>**Lenarz, Steven**<br>**4965 U.S. Hwy 42, Suite 1000**<br>**Louisville, KY 40222** | | | **legal fees for intangible property tax protest.** | | | | **3,942.57** |
| ACCOUNT NO.<br><br>**Lexcom Systems, Inc.**<br>**1803 Lakehill Cir.**<br>**Lexington, KY 40502** | | | **Invoices** | | | | **101,818.02** |
| ACCOUNT NO.<br><br>**Logan Corporation**<br>**PO Box 58**<br>**Huntington, WV 25706** | | | **Invoices** | | | | **697.06** |

_34_  Continuation sheets attached

Sheet no. _21_ of _34_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $ |  **114,847.50**

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Manalapan Mining Company, Inc.**                          Case No. _____
                                    **Debtor**                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Ludowici Innovative, LLC**<br>**PO Box 199**<br>**Chapmanville, WV 25508** | | | **Invoices** | | | | **2,757.08** |
| ACCOUNT NO.<br><br>**Lusk, Braden**<br>**212 Crowe Lane**<br>**Nicholasville, KY 40356** | | | | | | | **1,400.00** |
| ACCOUNT NO.<br><br>**Manalapan Land Company, Ltd.**<br>**c/o Susan C. Lawson, Esq.**<br>**P.O. Box 449**<br>**Pineville, KY 40977-0449**<br><br>**Manalapan Land Company, Ltd.**<br>**Attn:  Ben Bennett, General Partner**<br>**P.O. Box 313**<br>**Pineville, KY 40977** | | | **loan** | | | | **1,267,536.00** |
| ACCOUNT NO.<br><br>**Manufacturers News, Inc.**<br>**1633 Central Street**<br>**Evanston, IL 60201-1569** | | | **advertising** | | | | **156.31** |

_34_  Continuation sheets attached

Sheet no. _22_ of _34_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $          **1,271,849.39**

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Manalapan Mining Company, Inc.** _____     Case No. _____
                              Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 4,895.00 |
| Mattco, Inc. 65 Albert Lane Harlan, KY 40831 | | | Invoices | | | | |
| ACCOUNT NO. | | | | | | | 18,197.45 |
| Mayo Mfg. Co., Inc. 110 Phico Street Chapmanville, WV 25508 | | | | | | | |
| ACCOUNT NO. | | | | | | | 835.00 |
| McCoy & McCoy Laboratories PO Box 907 Madisonville, KY 42431 | | | water analysis | | | | |
| ACCOUNT NO. | | | | | | | 2,862.95 |
| McJunkin Red Man Corporation PO Box 640300 Pittsburgh, PA 15264-0300 | | | Invoice | | | | |
| ACCOUNT NO. | | | | | | | 392.85 |
| Metlife PO Box 14593 Lexington, KY 40512-4593 | | | | | | | |

_34_  Continuation sheets attached

Sheet no. _23_ of _34_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $ | 27,183.25

Total ➤ $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Manalapan Mining Company, Inc.**                                    Case No. _____
                    _____
                          **Debtor**                                                                (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 16,072.24 |
| **Mine Power Systems, Inc.** 558 Industrial Park Road Beaver, WV 25813 | | | Invoices | | | | |
| ACCOUNT NO. | | | | | | | 2,500,000.00 |
| **Mine Safety and Health Admin.** PO Box 790390 St. Louis, MO 63179-0390 | | | fines & penalties (estimated) | | | | |
| ACCOUNT NO. | | | | | | | 9,906.40 |
| **Minex, Incorporated** PO Box 2165 Abingdon, VA 24212 | | | Invoices | | | | |
| ACCOUNT NO. | | | | | | | 6,029.56 |
| **Mountain Construction** PO Box 269 Grays Knob, KY 40829 | | | | | | | |
| ACCOUNT NO. | | | | | | | 134,677.97 |
| **Mountain Supply Company** PO Box 269 Grays Knob, KY 40829 | | | | | | | |

        34   Continuation sheets attached

Sheet no. 24 of 34 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $      2,666,686.17

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  __Manalapan Mining Company, Inc._____      Case No. _____
                          **Debtor**                                                      (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Newbridge Services, Inc.**<br>**340 S. Broadway, Ste 100**<br>**Lexington, KY 40508** | | | services - inspections | | | | **9,215.50** |
| ACCOUNT NO.<br>**Ondeo Nalco Company**<br>**PO Box 70716**<br>**Chicago, IL 60673-0716** | | | Invoices | | | | **28,350.94** |
| ACCOUNT NO.<br>**Patton, Anna**<br>**PO Box 2827**<br>**London, KY 40743** | | | | | | | **520.00** |
| ACCOUNT NO.<br>**Paul's Repair Shop, Inc.**<br>**PO Box 61**<br>**Big Rock, VA 24603** | | | Invoice | | | | **8,000.00** |
| ACCOUNT NO.<br>**Pineville Utilities Commission**<br>**PO Box 277**<br>**Pineville, KY 40977** | | | utilities | | | | **30.96** |

        _34_  Continuation sheets attached

Sheet no. _25_ of _34_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $ **46,117.40**

Total  ➤  $

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical**
**Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Manalapan Mining Company, Inc.**                                  Case No. _____
                                    **Debtor**                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 8,237.59 |
| Pocahontas Development Corp PO Box 1517 Bluefield, WV 24701 | | | Invoices | | | | |
| ACCOUNT NO. | | | | | | | 2,730.00 |
| PT Pros Inc. 383 Corbin Center Drive Corbin, KY 40701 | | | Invoices | | | | |
| ACCOUNT NO. | | | | | | | 149.45 |
| Pump Fitters, Inc. PO Box 811 Pound, VA 24279 | | | Freight | | | | |
| ACCOUNT NO. | | | | | | | 64,670.14 |
| Rajkovich Williams Kilpatrick & Tru 3151 Beaumont Centre Circle Lexington, KY 40513 | | | Legal services | | | | |
| ACCOUNT NO. | | | | | | | 1,500.00 |
| RCE, LLC PO Box 854 Middlesboro, KY 40965 | | | | | | | |

_34_  Continuation sheets attached

Sheet no. _26_ of _34_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $     **77,287.18**

Total  ➤  $
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Manalapan Mining Company, Inc.**                          Case No. _____
                                                    Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME,<br>MAILING ADDRESS<br>INCLUDING ZIP CODE,<br>AND ACCOUNT NUMBER<br>*(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT<br>OR COMMUNITY | DATE CLAIM WAS<br>INCURRED AND<br>CONSIDERATION FOR<br>CLAIM.<br>IF CLAIM IS SUBJECT TO<br>SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF<br>CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Reiss Viking Division**<br>**PO Box 203019**<br>**Houston, TX 77216-3019** | | | **Invoice** | | | | **4,928.99** |
| ACCOUNT NO.<br><br>**Republic Diesel, Inc.**<br>**PO Box 33650**<br>**Louisville, KY 40232** | | | **Invoice** | | | | **250.00** |
| ACCOUNT NO.<br><br>**Reva Renee Howard**<br>**2262 Cardinal Road**<br>**Hulen, KY 40845** | | | | | | | **768.00** |
| ACCOUNT NO.<br><br>**RT Welding & Fabricating, Inc.**<br>**PO Box 1686**<br>**Harlan, KY 40831** | | | **Welding invoice** | | | | **220.00** |
| ACCOUNT NO.<br><br>**Sandy Gordon**<br>**PO Box 313**<br>**Pineville, KY 40977-0313** | | | **reimbursements due** | | | | **26.36** |

<u>34</u>   Continuation sheets attached

Sheet no. <u>27</u> of <u>34</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal    ➤   $                        **6,193.35**

Total    ➤   $

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical**
**Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Manalapan Mining Company, Inc.**                          Case No. _____
                    Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Saylor Electric & Equipment**<br>1418 Hwy 2007, Box 297<br>Wallins, KY 40873 | | | Invoices | | | | 124,499.53 |
| ACCOUNT NO.<br>**Scott-Gross Company**<br>664 Magnolia Avenue<br>Lexington, KY 40505-3789 | | | Invoices | | | | 25,400.21 |
| ACCOUNT NO.<br>**SGS North America, Inc.**<br>PO Box 2502<br>Carol Stream, IL 60132-2502 | | | Invoices | | | | 2,678.97 |
| ACCOUNT NO.<br>**Simpson Construction**<br>Attn: Thea Roy Simpson<br>General Delivery<br>Wallins, KY 40873 | | | | | | | 825.00 |
| ACCOUNT NO.<br>**Sizemore's Hardware**<br>PO Box 800<br>112 Virginia Avenue<br>Pineville, KY 40977 | | | Invoices | | | | 1,456.03 |

34  Continuation sheets attached

Sheet no. 28 of 34 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  > $ 154,859.74

Total  > $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Manalapan Mining Company, Inc.**                                          Case No. _____
                                    **Debtor**                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **Smallwood, Ross** <br> **412 East Prospect Street** <br> **Lafollette, TN 37766** | | | Repair | | | | 860.81 |
| ACCOUNT NO. <br><br> **Southern Wholesale Supply** <br> **165 Industrial Park Rd** <br> **Harlan, KY 40831** | | | Invoices | | | | 22.78 |
| ACCOUNT NO. <br><br> **Stagg Resource Consultants, Inc.** <br> **5457 Big Tyler Road** <br> **Cross Lanes, WV 25356-0028** | | | Invoices for jobs | | | | 45,815.22 |
| ACCOUNT NO. <br><br> **Steve's Machine Shop, Inc.** <br> **PO Box 125** <br> **Baxter, KY 40806** | | | Invoices | | | | 3,465.14 |
| ACCOUNT NO. <br><br> **Strata Safety Products** <br> **PO Box 809021** <br> **Chicago, IL 60680-9021** | | | | | | | 109,284.65 |

_34_   Continuation sheets attached

Sheet no. _29_ of _34_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $ 159,448.60

Total  ➤  $

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re **Manalapan Mining Company, Inc.**                     Case No. _____

Debtor                                                (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 43,324.55 |
| **Thrift Bit Service** **PO Box 517** **Cumberland, KY 40823** | | | **Invoices** | | | | |
| ACCOUNT NO. | | | | | | | 45,035.93 |
| **Triple J Oil, Inc.** **11 Cornett Street** **Harlan, KY 40831** **Triple J Oil, Inc.** **c/o Johnnie L. Turner, Esq.** **P.O. Box 351** **Harlan, KY 40831-0351** | | | **vendor** **Lawsuit filed in Harlan Circuit Court, Case No. 12-CI-695 - Judgment entered 5-28-2013.** | | | | |
| ACCOUNT NO. | | | | | | | 3,483.26 |
| **Tri-State Electronics, Inc.** **640 Four Mile Road** **Baxter, KY 40806** | | | **Invoices** | | | | |
| ACCOUNT NO. | | | | | | | 30,941.46 |
| **Tri-State Hydraulics, Inc.** **PO Box 296** **Middlesboro, KY 40965** | | | **Invoices** | | | | |

34  Continuation sheets attached

Sheet no. 30 of 34 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $       122,785.20

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Manalapan Mining Company, Inc.** _____      Case No. _____
                        Debtor                                            (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Tri-State Truck Parts & Supply, Inc.**<br>**PO Box 273**<br>**Grays Knob, KY 40829** | | | | | | | **1,436.96** |
| ACCOUNT NO.<br><br>**TT&T, LLC**<br>**P.O. Box 206**<br>**Grays Knob, KY 40829-0206** | | | **co-defendant in lawsuit filed by Triple J Oil, Inc. in Harlan Circuit Court, Case No. 12-CI-695** | | | | **Unknown** |
| ACCOUNT NO.<br><br>**United Parcel Service**<br>**Lockbox 577**<br>**Carol Stream, IL 60132-0577** | | | | | | | **606.39** |
| ACCOUNT NO.<br><br>**U-Stor & Lock**<br>**PO Box 2171**<br>**Middlesboro, KY 40965** | | | **Invoice** | | | | **222.50** |
| ACCOUNT NO.<br><br>**Valley Mine Service, Inc.**<br>**Box 57**<br>**Speedwell, TN 37870** | | | | | | | **14,041.30** |

_34_  Continuation sheets attached

Sheet no. _31_ of _34_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➢  $    **16,307.15**

Total  ➢  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Manalapan Mining Company, Inc.**                            Case No. _____
_____
                    **Debtor**                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **Venture Design Services, Inc.** <br> **23403 E. Mission Ave., Suite 230** <br> **Liberty Lake, WA 99019** | | | Invoices | | | | 124,201.06 |
| ACCOUNT NO. <br><br> **Verda Saw Mill** <br> **PO Box 27** <br> **Coldiron, KY 40819** | | | Invoices | | | | 26,243.98 |
| ACCOUNT NO. <br><br> **Waste Connections of Kentucky** <br> **PO Box 808** <br> **Lily, KY 40740** | | | Invoices | | | | 20,141.50 |
| ACCOUNT NO. <br><br> **WC Hydraulics, Inc.** <br> **172 Philpot Lane** <br> **Beaver, WV 25813** | | | Invoices | | | | 27,268.03 |
| ACCOUNT NO. <br><br> **Wells Fargo Insurance Services** <br> **PO Box 203646** <br> **Dallas, TX 75320-3646** | | | Premiums due | | | | 178,034.87 |

  34  Continuation sheets attached

Sheet no. 32 of 34 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ▸  $      375,889.44

Total ▸  $

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical**
**Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re __Manalapan Mining Company, Inc.__                     Case No. _____
                                    **Debtor**                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 35,794.20 |
| **Whayne Supply Company** **2200 South Kentucky Avenue** **Corbin, KY 40701** | | | **Invoices** | | | | |
| ACCOUNT NO. | | | | | | | 112.74 |
| **Wilson, Sandy** **15 Windham Lane** **Corbin, KY 40701** | | | **reimbursements** | | | | |
| ACCOUNT NO. | | | | | | | 6,630,000.00 |
| **XL Group,  PLC** **100 Washington Blvd, 6th Floor** **Stamford, CT 06902** **XL Group, PLC** **Attn:  Insurance Operations** **2353 Alexandria Dr., Suite 260** **Lexington, KY 40504** **Wells Fargo Insurance Services** **Attn:  Larry Clevinger, VP** **220 Lexington Green Circle** **Lexington, KY 40503** | | | **Brokerage account pledged to XL Group, PLC for self-insured workers compensation and black lung claims.** | | | | |
| ACCOUNT NO. | | | | | | | 2,150.00 |
| **Xpress Conveyor & Vulcanizing** **PO Box 1465** **Middlesboro, KY 40965** | | | **Invoices** | | | | |

__34__  Continuation sheets attached

Sheet no. __33__ of __34__ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $ **6,668,056.94**

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

**B6F (Official Form 6F) (12/07) - Cont.**

In re  **Manalapan Mining Company, Inc.**                          Case No. _____
                        Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Xpress Service & Sales<br>PO Box 1465<br>Middlesboro, KY 40965** | | | Invoices | | | | 177,373.05 |

34 Continuation sheets attached

Sheet no. 34 of 34 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

|  | Subtotal ➤ | $ | 177,373.05 |
|---|---|---|---|
|  | Total ➤ | $ | 21,068,876.03 |

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical**
**Summary of Certain Liabilities and Related Data.)**

B6G (Official Form 6G) (12/07)

In re:   **Manalapan Mining Company, Inc.** _____,    Case No. _____
                                    **Debtor**                                              **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Black Star Land & Mining, Ltd.**<br>**P.O. Box 313**<br>**Pineville, KY 40977** | **Mining Lease with RB Coal Company (merged with Debtor in 1995) dated 9-10-1992 for certain mineral in Harlan & Bell Counties.  Debtor sublet part of it to Sequoia Energy on 6-5-2006.** |
| **Cuz Coal Company, LLC**<br>**Attn:  Joe Bennett, Manager**<br>**P.O. Box 269**<br>**Grays Knob, KY 40829**<br><br>**Moe Coal Company, LLC**<br>**Attn:  Joe Bennett, Manager**<br>**P.O. Box 269**<br>**Grays Knob, KY 40829**<br>**Harland Cumberland Coal Company, LLC**<br>**Attn:  Joe Bennett, Manager**<br>**P.O. Box 269**<br>**Grays Knob, KY 40829** | **Master Agreement dated 12-20-2001 by Debtor and other entities with Cuz, Moe and HCCC for sale of certain assets. Debtor performed but the Buyers have failed to deliver coal to Sellers per Sec. 5(b).** |
| **GreatAmerica Leasing Corporation**<br>**P.O. Box 609**<br>**Cedar Rapids, IA 52406-0609** | **Lease of a Konica-Minolta BH 362 Copier for $216.78 per month and a Konica-Minolta Bizhub 362 Copier System for $279.90 per month.  Both dated in December, 2009.  Term is 60 months.** |
| **Harland Cumberland Coal Company, LLC**<br>**P.O. Box 269**<br>**Grays Knob, KY 40829** | **Debtor subleased the Winifrede Seam at Highsplint to this company on May 12, 2003.** |
| **Manalapan Land Company, LTD**<br>**P.O. Box 311**<br>**Brookside, KY 40801** | **Lease of mineral at Highsplint dated August 3, 1983 (recorded in Deed Book 256, Page 732 in Harlan County Clerk's Office).**<br>**Winifrede Seam is sublet to Harlan Cumberland Coal Company, LLC on 5-12-2003** |
| **Pocahontas Development Corporation**<br>**P.O. Box 1517**<br>**Bluefield, WV 24701** | **Debtor leased the Pathfork seam and all seams above except Harlan seam on 1-1-2004 (renewed on 1-1-2009) for 5,057 acres in Harlan County along Puckett Creek, Path Fork, Brownies Creek & Martins Fork.** |
| **Sequoia Energy, LLC**<br>**Attn:  Stanley R. Ditty, Member**<br>**P.O. Box 838**<br>**Middlesboro, KY 40965** | **Debtor sublet to Sequoia Energy a part of the Black Star Land lease pursuant to a Sublease Agreement dated June 5, 2006.** |

B6H (Official Form 6H) (12/07)

In re: **Manalapan Mining Company, Inc.**                                   Case No. _____
                                                    **Debtor**                                    **(If known)**

# SCHEDULE H - CODEBTORS

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Ben Bennett**<br>P.O. Box 313<br>Pineville, KY 40977 | **American Express**<br>PO Box 981535<br>El Paso TX 79998-1535 |
| **Black Star Land & Mining, Ltd.**<br>P.O. Box 313<br>Pineville, KY 40977 | **Blizzard Industrial Supply**<br>PO Box 72<br>Mt. Hope, WV 25880 |
| **Benjamin Bennett**<br>P.O. Box 313<br>Pineville, KY 40977 | **Cat Commercial Account Corp**<br>2120 West End Ave<br>Nashville, TN 37203 |
| **Bennett Resources, LLC**<br>P.O. Box 313<br>Pineville, KY 40977 | |
| **Cloverfork Mining & Excavating, Inc.**<br>P.O. Box 313<br>Pineville, KY 40977 | |
| **Left Fork Mining Company, Inc.**<br>P.O. Box 313<br>Pineville, KY 40977 | |
| **B & S Trucking Corporation**<br>P.O. Box 313<br>Pineville, KY 40977 | **Community Trust Bank**<br>346 North May Trail<br>Pikeville, KY 41501-1492 |
| **Benjamin Bennett**<br>P.O. Box 313<br>Pineville, KY 40977 | |
| **Bennett Resources, LLC**<br>P.O. Box 313<br>Pineville, KY 40977 | |
| **Black Star Land & Mining, Ltd.**<br>P.O. Box 313<br>Pineville, KY 40977 | |
| **Cloverfork Mining & Excavating, Inc.**<br>P.O. Box 313<br>Pineville, KY 40977 | |
| **Cumberland River Energies, LLC**<br>P.O. Box 313<br>Pineville, KY 40977 | |
| **Cumberland-Harlan Exploration Corp**<br>P.O. Box 313<br>Pineville, KY 40977 | |

**B6H (Official Form 6H) (12/07) -Cont.**

**In re:** **Manalapan Mining Company, Inc.**                                    **Case No.** _____
                                                           **Debtor**                                                                                      **(If known)**

# SCHEDULE H - CODEBTORS

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Estate of Duane H. Bennett, Jr.**<br>**Attn:  Deborah Bennett**<br>**235 Russlyn Drive**<br>**West Palm Beach, FL 33405**<br><br>**Estate of Duane H. Bennett, Sr.**<br>**Attn:  Benjamin Bennett**<br>**P.O. Box 313**<br>**Pineville, KY 40977**<br><br>**Left Fork Mining Company, Inc.**<br>**P.O. Box 313**<br>**Pineville, KY 40977**<br><br>**Manalapan Land Company, Ltd.**<br>**P.O. Box 313**<br>**Pineville, KY 40977** | **Community Trust Bank**<br>**346 North May Trail**<br>**Pikeville, KY 41501-1492** |
| **Cloverfork Mining & Excavating, Inc.**<br>**P.O. Box 313**<br>**Pineville, KY 40977** | **D-A Lubricant Company Inc.**<br>**PO Box 769**<br>**Lebanon, IN 46052** |
| **Black Star Land & Mining, Ltd.**<br>**P.O. Box 313**<br>**Pineville, KY 40977** | **Kentucky Mine Supply Company**<br>**PO Box 779**<br>**Harlan, KY 40831** |

B6I (Official Form 6I) (12/07)

In re  **Manalapan Mining Company, Inc.**                                          Case No. _____
                            _____
                                    **Debtor**                                                        **(If known)**

# SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by every married debtor, whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. Do not state the name of any minor child. The average monthly income calculated on this form may differ from the current monthly income calculated on Form 22A, 22B, or 22C.

| Debtor's Marital Status: | DEPENDENTS OF DEBTOR AND SPOUSE | |
|---|---|---|
| | RELATIONSHIP(S): | AGE(S): |

| Employment: | DEBTOR | SPOUSE |
|---|---|---|
| Occupation | | |
| Name of Employer | | |
| How long employed | | |
| Address of Employer | | |

INCOME: (Estimate of average or projected monthly income at time case filed)

| | DEBTOR | SPOUSE |
|---|---|---|
| 1. Monthly gross wages, salary, and commissions (Prorate if not paid monthly.) | $ 0.00 | $ _____ |
| 2. Estimate monthly overtime | $ 0.00 | $ _____ |
| 3. SUBTOTAL | $ 0.00 | $ _____ |
| 4. LESS PAYROLL DEDUCTIONS | | |
|    a. Payroll taxes and social security | $ 0.00 | $ _____ |
|    b. Insurance | $ 0.00 | $ _____ |
|    c. Union dues | $ 0.00 | $ _____ |
|    d. Other (Specify) _____ | $ 0.00 | $ _____ |
| 5. SUBTOTAL OF PAYROLL DEDUCTIONS | $ 0.00 | $ _____ |
| 6. TOTAL NET MONTHLY TAKE HOME PAY | $ 0.00 | $ _____ |
| 7. Regular income from operation of business or profession or farm (Attach detailed statement) | $ 0.00 | $ _____ |
| 8. Income from real property | $ 0.00 | $ _____ |
| 9. Interest and dividends | $ 0.00 | $ _____ |
| 10. Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents listed above. | $ 0.00 | $ _____ |
| 11. Social security or other government assistance (Specify) _____ | $ 0.00 | $ _____ |
| 12. Pension or retirement income | $ 0.00 | $ _____ |
| 13. Other monthly income (Specify) _____ | $ 0.00 | $ _____ |
| 14. SUBTOTAL OF LINES 7 THROUGH 13 | $ 0.00 | $ _____ |
| 15. AVERAGE MONTHLY INCOME (Add amounts shown on lines 6 and 14) | $ 0.00 | $ _____ |
| 16. COMBINED AVERAGE MONTHLY INCOME: (Combine column totals from line 15) | **$ 0.00** | |

(Report also on Summary of Schedules and, if applicable, on Statistical Summary of Certain Liabilities and Related Data)

17. Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document.:

**NONE**
_____
_____

B6J (Official Form 6J) (12/07)

In re **Manalapan Mining Company, Inc.**                                    ,          Case No. _____
                       **Debtor**                                                                                  **(If known)**

# SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

Complete this schedule by estimating the average or projected monthly expenses of the debtor and the debtor's family at time case filed. Prorate any payments made biweekly, quarterly, semi-annually, or annually to show monthly rate. The average monthly expenses calculated on this form may differ from the deductions from income allowed on Form22A or 22C.

☐    Check this box if a joint petition is filed and debtor's spouse maintains a separate household. Complete a separate schedule of expenditures labeled "Spouse."

| | | |
|---|---|---|
| 1. Rent or home mortgage payment (include lot rented for mobile home) | $ | |
|     a. Are real estate taxes included?    Yes _____    No ✓ | | |
|     b. Is property insurance included?    Yes _____    No ✓ | | |
| 2. Utilities:  a. Electricity and heating fuel | $ | |
|            b. Water and sewer | $ | |
|            c. Telephone | $ | |
|            d. Other | $ | 0.00 |
| 3. Home maintenance (repairs and upkeep) | $ | |
| 4. Food | $ | |
| 5. Clothing | $ | |
| 6. Laundry and dry cleaning | $ | |
| 7. Medical and dental expenses | $ | |
| 8. Transportation (not including car payments) | $ | |
| 9. Recreation, clubs and entertainment, newspapers, magazines, etc. | $ | |
| 10. Charitable contributions | $ | |
| 11. Insurance (not deducted from wages or included in home mortgage payments) | | |
|            a. Homeowner's or renter's | $ | |
|            b. Life | $ | |
|            c. Health | $ | |
|            d. Auto | $ | |
|            e. Other | $ | 0.00 |
| 12. Taxes (not deducted from wages or included in home mortgage payments) | | |
| (Specify) | $ | |
| 13. Installment payments: (In chapter 11, 12, and 13 cases, do not list payments to be included in the plan) | | |
|            a. Auto | $ | |
|            b. Other | $ | 0.00 |
| 14. Alimony, maintenance, and support paid to others | $ | |
| 15. Payments for support of additional dependents not living at your home | $ | |
| 16. Regular expenses from operation of business, profession, or farm (attach detailed statement) | $ | |
| 17. Other | $ | 0.00 |

| | | |
|---|---|---|
| 18. AVERAGE MONTHLY EXPENSES (Total lines 1-17. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | $ | 0.00 |

19. Describe any increase or decrease in expenditures reasonably anticipated to occur within the year following the filing of this document:

_____

20. STATEMENT OF MONTHLY NET INCOME

| | | |
|---|---|---|
|     a. Average monthly income from Line 15 of Schedule I | $ | 0.00 |
|     b. Average monthly expenses from Line 18 above | $ | 0.00 |
|     c. Monthly net income (a. minus b.) | $ | 0.00 |

**B6 Summary (Official Form 6 - Summary) (12/07)**

# United States Bankruptcy Court

## Eastern District of Kentucky

## Corbin Division

In re  **Manalapan Mining Company, Inc.** ,                                    Case No. _____

                                Debtor

                                Chapter    _7_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | YES | 1 | $          0.00 | | |
| B - Personal Property | YES | 3 | $    2,261,513.00 | | |
| C - Property Claimed as Exempt | YES | 1 | | | |
| D - Creditors Holding Secured Claims | YES | 2 | | $    4,833,400.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 3 | | $      286,875.98 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 35 | | $   21,068,876.03 | |
| G - Executory Contracts and Unexpired Leases | YES | 1 | | | |
| H - Codebtors | YES | 2 | | | |
| I - Current Income of Individual Debtor(s) | NO | 0 | | | $ |
| J - Current Expenditures of Individual Debtor(s) | NO | 0 | | | $ |
| TOTAL | | 48 | $    2,261,513.00 | $   26,189,152.01 | |

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
## Eastern District of Kentucky
### Corbin Division

In re  **Manalapan Mining Company, Inc.**                                      Case No. _____

_____
Debtor                                                    Chapter     **7** _____

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☑ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | $ |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $ |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | $ |
| Student Loan Obligations (from Schedule F) | $ |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E. | $ |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | $ |
| TOTAL | $ |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | $ |
| Average Expenses (from Schedule J, Line 18) | $ |
| Current Monthly Income (from Form 22A Line 12; **OR**, Form 22B Line 11; **OR**, Form 22C Line 20 ) | $ |

# United States Bankruptcy Court
## Eastern District of Kentucky
### Corbin Division

In re   **Manalapan Mining Company, Inc.**　　　　　　　　Case No. _____

　　　　　　　　　　　　　Debtor　　　　　　　　　Chapter　__7__ _____

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | $ |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | $ | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $ |
| 4. Total from Schedule F | | $ |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $ |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re  **Manalapan Mining Company, Inc.**_____          Case No. _____
_____                                              _____
                                                    **Debtor**                                                                                      (If known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I **Benjamin Bennett**, the **President** of the **Corporation** named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ____**51**_____ sheets *(Total shown on summary page plus 1)*, and that they are true and correct to the best of my knowledge, information, and belief.

Date ___**11/21/2013**_____          Signature: **/s/ Benjamin Bennett**_____

                                                                          **Benjamin Bennett President**_____
                                                                          [Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

---

*Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.*

## United States Bankruptcy Court
## Eastern District of Kentucky
### Corbin Division

In re:  **Manalapan Mining Company, Inc.**                                    Case No.

# List of Equity Security Holders

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | CLASS OF SECURITY | NUMBER REGISTERED | KIND OF INTEREST REGISTERED |
|---|---|---|---|
| **Benjamin Bennett**<br>P.O. Box 313<br>Pineville, KY 40977 | | | **4.897%** |
| **Bennett Family Trusts (8 trusts)**<br>Attn:  Benjamin Bennett, Trustee<br>P.O. Box 313<br>Pineville, KY 40977 | **60%** | | **7.5% x 8** |
| **Estate of Duane H. Bennett, Jr.**<br>Attn:  Deborah Bennett<br>235 Russlyn Drive<br>West Palm Beach, FL 33405 | | | **4.897%** |
| **Fairanna Bennett Rainey**<br>P.O. Box 261176<br>Lakewood, CO 80226 | | | **4.897%** |
| **George F. Bennett**<br>174 N. Crest Road<br>Chattanooga, TN 37404 | | | **4.897%** |
| **Mary Elizabeth Cochran**<br>1593 Burgess Smith Road<br>Sadieville, KY 40370 | | | **4.897%** |
| **Melissa Bennett**<br>933 Ivy Hill<br>Harlan, KY 40831 | | | **2.857%** |
| **Sarah Bennett Khan**<br>119 Playa Rienta Way<br>Palm Beach Gardens, FL 33418 | | | **4.897%** |
| **Susan Bennett Bascom**<br>11605 San Martin Way<br>Knoxville, TN 37922 | | | **4.897%** |
| **Whitley Davis**<br>P.O. Box 591<br>Baxter, KY 40806 | | | **2.857%** |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, **Benjamin Bennett**, **President** of the Corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Penalty for making a false statement or concealing property. Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.

## United States Bankruptcy Court
## Eastern District of Kentucky
### Corbin Division

In re:   **Manalapan Mining Company, Inc.**

Case No.

# List of Equity Security Holders

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | CLASS OF SECURITY | NUMBER REGISTERED | KIND OF INTEREST REGISTERED |
|---|---|---|---|
| | | | |

Date:   <u>11/21/2013</u>

/s/ Benjamin Bennett

**Benjamin Bennett, President, Manalapan Mining Company, Inc.**
Debtor

Penalty for making a false statement or concealing property. Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.

List of Equity Security Holders - Page 2

B7 (Official Form 7) (4/10)

### UNITED STATES BANKRUPTCY COURT
### Eastern District of Kentucky
### Corbin Division

In re:  **Manalapan Mining Company, Inc.**                                    ,          Case No. _____

Debtor                                                                         (If known)

# STATEMENT OF FINANCIAL AFFAIRS

---

### 1. Income from employment or operation of business

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE | FISCAL YEAR PERIOD |
|---|---|---|
| 33,870,222.00 | **Gross Coal sales** | **2010** |
| 24,729,933.00 | **Gross Coal Sales** | **2011** |
| 4,219,437.00 | **Gross Sales** | **2012** |

### 2. Income other than from employment or operation of business

None
☐

State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE | FISCAL YEAR PERIOD |
|---|---|---|
| 1,598,822.00 | **Other income (Interest income, management-support fees, gains on sales, etc.)** | **2010** |
| 362,198.00 | **Other income (Interest income, management-support fees, gains on sales, etc.)** | **2011** |

### 3. Payments to creditors

*Complete a. or b., as appropriate, and c.*

None
☑

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**2**

None
☐

b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **American Express** **PO Box 50448** **Dallas, TX 75265-0448** | **2/6/2013 $2,107.11** **3/6/2013 $3,000** **3/29/2013 $3,553.87** | | |
| **AT&T** **PO Box 9001309** **Lousiville, KY 40290-1309** | **2/4/2013 $798.77** **2/22/2013 $2,361.11** **3/25/2013 $2,071.94** **2/4/2013 $2,703.74** **2/22/2013 $2,707.96** **3/25/2013 2,685.41** | | |
| **Bank of Harlan** **PO Box 919** **Harlan, KY 40832** | | **6,025.34** | **2,715.00** |
| **Brickstreet Insurance** | **2/21/2013 $47,621** **3/22/2013 $23,965** **4/23/2013 $23,965** | | |
| **Clerk, U.S. District Court** **Lexington, KY** | **last 90 days** | **15,000.00** | **Unknown** |
| **Cumberland River Energies** | **2/22/2013** | **6,200.00** | |
| **First State Financial** **PO Box 37** **Pineville, KY 40977** | | **6,756.22** | |
| **Internal Revenue Service** **PO Box 7346** **Philadelphia, PA 19101-7346** | | **76,177.81** | |
| **Kentucky Dept of Revenue** **Attn: Legal Branch - Bankruptcy Section** **PO Box 5222** **Frankfort, KY 40602-5222** | **last 90 days** | **20,250.00** | **250,000.00** |
| **Kentucky State Treasurer** | **2/19/2013 $18,945.00** **3/25/2013 $12,664.27** | | |
| **Kentucky Utilities** **One Quality Street** **Lexington, KY 40507** | **2/15/2013 $28,161.16** **2/27/2013 $1,375.23** **3/6/2013 $23,575.52** **3/25/2013 $27,700.28** | | |

*Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**3**

| None | c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |
| --- | --- |

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
| --- | --- | --- | --- |
| **Bennett, Benjamin**<br>**154 Executive Place**<br>**Tazewell, TN 37879**<br>   **officer & part-owner** | **10-11-2012**<br>**This was a short-term loan**<br>**that he made to cover payroll.** | **70,000.00** | |

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATIO | STATUS OR DISPOSITION |
|---|---|---|---|
| D-A Lubricant Company, Inc. vs. Debtor and Cloverfork Mining & Excavation Company, Inc.<br>49-D04-1207-CT-028320 | collection | Marion County Superior Court Indianapolis, IN | default - disputed over jurisdiction |
| Drives & Conveyors, Inc. vs. Debtor<br>13-CI-359 | collection | Whitley Circuit Court Williamsburg, KY | pending |
| Kentucky Mine Supply Co., vs Debtor, Left Fork Mining Co., et. al.<br>12-CI-349 | collection | Bell Circuit Court Middlesboro, KY | pending |
| Kentucky Mine Supply Co. vs. Debtor, et. al.<br>12-CI-348 | collection | Bell Circuit Court Middlesboro, KY | pending |
| Donnie & Audri Creech vs. Debtor and others<br>07-CI-426 | Injury claim | Harlan Circuit Court Harlan, KY | pending |
| Triple J Oil, Inc. vs. Debtor and TT&T, LLC and Jesse M. Collett d/b/a Collett Trucking<br>12-CI-695 | collection - Debtor was found to be responsible for the fuel bill. | Harlan Circuit Court Harlan, KY | Judgment 5-28-2013 |
| Cat Commercial Account Corp vs. Debtor and Bennett Resources, LLC, Left Fork Mining Company, Inc., Cloverfork Mining & Excavating, Inc., and Ben Bennett<br>13-CI-133 | collection | Bell Circuit Court Middlesboro, KY | pending |
| Jean Warran & Ronald Adams vs. Debtor and other defendants<br>09-CI-433 | injury claim | Harlan Circuit Court Harlan, KY | pending |
| Monas Peace vs. Debtor and numerous other parties<br>07-CI-793 | Products liability case | Harlan Circuit Court Harlan, KY | pending |
| Community Trust Bank vs. Debtor and numerous other parties<br>12-CI-422 | Foreclosure/collection proceeding | Harlan Circuit Court Harlan, KY | pending |
| Blizzards Industrial Supply vs. Debtor, et. al.<br>13-CI-397 | collection | Bell Circuit Court Middlesboro, KY | pending |

None
☐
b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346** | | **Debtor receives $450 per month from U.S. Post Office as rent for post office building at Brookside, KY. Someone always takes it, either IRS, MSHA or Ky Dept of Revenue.** |
| **Kentucky Dept of Revenue Attn: Legal Branch - Bankruptcy Section PO Box 5222 Frankfort, KY 40602-5222** | **05/23/2012** | **Levy by the Commonwealth of Kentucky for $26,938.97 from Bank of Harlan account to apply to sales & severance taxes.** |

## 5. Repossessions, foreclosures and returns

None
☐
List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **Community Trust Bank 346 North May Trail Pikeville, KY 41501-1492** | | **Picked up a 2009 Chevy Silverado (VIN -8424) that was later sold for amount of loan; a 2009 Toyota RAV-4 (VIN -1342) with a deficiency of $1,262.70 after the sale; and a 2006 Ford F-250 (VIN -3151) with a deficiency of $2,457.65 after the sale.** |

## 6. Assignments and receiverships

None
☑
a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None
☑
b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND ADDRESS OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

## 7. Gifts

None  List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except
☑     ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable
      contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include
      gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a
      joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

## 8. Losses

None  List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement
☑     of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must
      include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a
      joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

## 9. Payments related to debt counseling or bankruptcy

None  List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for
☐     consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within
      **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Bunch & Brock, Attorneys**<br>**271 W. Short Street, Suite 805**<br>**Lexington, KY 40507** | **$1,350.40 from Debtor held in Bunch Escrow account; paid on 10-31-2013.**<br>**$1,149.60 paid by Manalapan Land Company on 10-31-2013.** | **Total of $2,500.** |

## 10. Other transfers

None

☐

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Auction** | **10/10/2013** | **2001 Dodge Q25, $3,500** |
| **Auction** | **09/17/2013** | **2008 Toyota Tacoma (Silver), $9,000** |
| **Auction** | **03/22/2013** | **1986 Chevrolet CC7D042, $1,750** |
| **Auction** | **11/21/2012** | **1993 Ford F350, $300** |
| **Auction** | **10/23/2012** | **2005 Chevrolet, $1,000; 2000 Gallon Fuel Tank, $2,000** |
| **Auction** | **08/09/2012** | **2009 Chevy Silverado, $11,900** |
| **Auction** | **04/17/2012** | **1997 Ford F150, $450** |
| **Auction** | **04/16/2012** | **1998 Ford Explorer, $350** |
| **Auction** | **03/30/2012** | **2001 Chevy Silverado, $500** |
| **Auction** | **02/17/2012** | **2005 Chevrolet 4x4, $4,294.52** |
| **Auction** | **09/24/2012** | **2009 Toyota Rav 4 (Black), $9,800** |
| **Jeremy Gordon State Farm Agent formerly of Middlesboro now in Tennessee**      none | | **Debtor sold its office equipment to Mr. Gordon in August, 2013 for about $6,000. It is being held for him in the office building that is leased by Cumberland River Energies.** |
| **various buyers**      none | | **Debtor sold various pieces of scrap metal (like bodies of old pick-ups, mine belts, used wiring, etc.) to recyclers (sold by the ton).  Debtor basically was cleaning-up the mine premises and got rid of the junk metal & rubber.** |

None ☑    b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR INTEREST IN PROPERTY |
|---|---|---|

## 11.  Closed financial accounts

None ☐    List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **Community Trust Bank Pikeville, KY** | **Debtor closed account ending in -6192 in January, 2013 that had a zero balance at closing. Debtor also closed account ending in -6656 in December, 2011 (nominal balance of $.13 when closed).** | |
| **XL Group, PLC Attn:  Insurance Operations 2353 Alexandria Dr., #260 Lexington, KY 40504** | **Brokerage account pledged to EX Group for self-insured workers compensation & black lung claims.** | **Account liquidated by Commonwealth of KY in summer, 2012 worth about $4,400,000 to set off against claims estimated at $6,630,000.** |

## 12.  Safe deposit boxes

None ☑    List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITOR | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

## 13.  Setoffs

None ☑    List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

### 14. Property held for another person

None    List all property owned by another person that the debtor holds or controls.

☐

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **Harlan-Cumberland Coal Co. Attn: Joe Bennett, President** | **Debtor borrowed a water pump that is in use at P-1 mine to keep water pumped out of the Debtor's mine. Value is unknown.** | |

### 15. Prior address of debtor

None    If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the
☑    debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also
any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

### 16. Spouses and Former Spouses

None    If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona,
☑    California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years**
immediately preceding the commencement of the case, identify the name of the debtor 's spouse and of any former spouse
who resides or resided with the debtor in the community property state.

NAME

### 17. Environmental Information.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state or local statute or regulation regulating pollution, contamination, releases of
hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium,
including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or
formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance,
hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None    a.    List the name and address of every site for which the debtor has received notice in writing by a governmental unit
☑    that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the
date of the notice, and, if known, the Environmental Law.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None    b.    List the name and address of every site for which the debtor provided notice to a governmental unit of a release of
☑    Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ☑ c.    List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party.  Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

## 18.  Nature, location and name of business

None ☐ a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within the **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership,* list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within the **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses,  taxpayer identification numbers, nature of the business, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the  commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **Bennett Resources, LLC** | | **P.O. Box 313 Pineville, KY 40977** | **Debtor is a 40% partner in Bennett Resources, LLC, an equipment lessor.** | **12/16/2008** |

None ☑ b.    Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

## 19.  Books, records and financial statements

None ☐ a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Evans, Warriner & Co. CPA 89 Daniel Boone Dr Barbourville, KY 40906** | **Since 2004** |

None ☐ b. List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Evans, Warriner & Co. Barbourville, KY** | | **Sharon Warriner prepares a financial statement annually.  These are not audited.** |

None ☐ c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|---------|
| **Evans, Warriner & Co.** | **Barbourville, KY** |

None ☐ d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|------------------|-------------|
| **Community Trust Bank**<br>**Plkeville, KY**<br>**2010 & 2011 financial statements** | |
| **First State Financial**<br>**Pineville, KY**<br>**2010 & 2011 financial statements** | |

## 20. Inventories

None ☐ a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) | |
|-------------------|----------------------|-------------------------------------|---|
| **01/06/2012** | **Carol Lewis & Johnny Templeton** | **1,026,137.38** | **parts inventory at cost** |

None ☐ b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|-------------------|-------------------------------------|
| **01/06/2012** | **Debtor**<br>**P.O. Box 313**<br>**Pineville, KY 40977** |

## 21. Current Partners, Officers, Directors and Shareholders

None ☑ a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|------------------|--------------------|------------------------|

None ☐  b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Benjamin Bennett**<br>**P.O. Box 313**<br>**Pineville, KY 40977** | **President and Director** | **4.897% is directly held by Mr. Bennett.** |
| **Lisa Bennett**<br>**933 Ivy Hill**<br>**Harlan, KY 40977** | **Director** | **none** |
| **Sandy Wilson**<br>**P.O. Box 313**<br>**Pineville, KY 40977** | **Secretary-Treasurer** | |
| **Whitley Davis**<br>**PO Box 591**<br>**Baxter, KY 40806** | **Director** | **none** |

## 22.  Former partners, officers, directors and shareholders

None ☑  a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ☑  b. If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

## 23.  Withdrawals from a partnership or distributions by a corporation

None ☐  If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Benjamin Bennett**<br>**President**<br>**        officer & part-owner** | **Mr. Bennett receives compensation of $3,250 gross per week for his executive salary, which ended in April, 2013.** | |

## 24.  Tax Consolidation Group.

None ☑  If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME  OF PARENT CORPORATION          TAXPAYER IDENTIFICATION NUMBER (EIN)

13

### 25.  Pension Funds.

None

☑

If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME  OF PENSION FUND                                    TAXPAYER IDENTIFICATION NUMBER (EIN)

* * * * * *

*[If completed on behalf of a partnership or corporation]*

I, declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   **11/21/2013**                              Signature   **/s/ Benjamin Bennett**

**Benjamin Bennett, President**
Print Name and Title

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

_____ continuation sheets attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. § 152 and 3571.*

B 203
(12/94)

## UNITED STATES BANKRUPTCY COURT
### Eastern District of Kentucky
### Corbin Division

In re:    **Manalapan Mining Company, Inc.**

Debtor

Case No.

Chapter    **7**

# DISCLOSURE OF COMPENSATION OF ATTORNEY
# FOR DEBTOR

1. Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---:|
| For legal services, I have agreed to accept | $ | **2,500.00** |
| Prior to the filing of this statement I have received | $ | **2,500.00** |
| Balance Due | $ | **0.00** |

2. The source of compensation paid to me was:

☑ Debtor          ☑ Other (specify)

**Manalapan Land Company paid $1,149.60 plus the $306 filing fee on 10-31-2013 to Bunch & Brock.  The remaining portion of the attorneys fee ($1,350.40) was paid by the Debtor from funds held in Bunch & Brock's escrow account.**

3. The source of compensation to be paid to me is:

☑ Debtor          ☐ Other (specify)

4. ☑ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation, is attached.

5. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

   a)  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;

   b)  Preparation and filing of any petition, schedules, statement of affairs, and plan which may be required;

   c)  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;

   d)  [Other provisions as needed]
       **None**

6.  By agreement with the debtor(s) the above disclosed fee does not include the following services:

   **Defense of Adversary Proceedings, Appeals to U.S. District Court or BAP.**

**CERTIFICATION**

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:  **11/21/2013**

**/s/ W. Thomas Bunch II**
**W. Thomas Bunch II, Bar No.  83145**

**Bunch & Brock, Attorneys-at-Law**
Attorney for Debtor(s)