**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF KENTUCKY**
**LONDON DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 13-61501-GRS |
| | § | |
| MANALAPAN MINING COMPANY, | § | |
| INC. | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT**
**CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

James R. Westenhoefer, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)       All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report.  The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law.  The trustee hereby requests to be discharged from further duties as a trustee.

2)       A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $0.00 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $2,220,426.06 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $318,558.10 | | |

3)       Total gross receipts of $2,538,984.16  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2),** yielded net receipts of $2,538,984.16 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $4,833,400.00 | $7,505,300.51 | $7,475,337.31 | $6,207.16 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $318,558.10 | $318,558.10 | $318,558.10 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $286,875.98 | $2,148,746.48 | $1,948,602.87 | $1,948,602.87 |
| General Unsecured Claims (from **Exhibit 7**) | $21,068,876.03 | $11,331,126.49 | $4,432,319.81 | $265,616.03 |
| **Total Disbursements** | $26,189,152.01 | $21,303,731.58 | $14,174,818.09 | $2,538,984.16 |

4). This case was originally filed under chapter 7 on 11/22/2013. The case was pending for 67 months.

5). All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6). An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 06/11/2019                              By:    /s/ James R. Westenhoefer
                                                              Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

## EXHIBITS TO
## FINAL ACCOUNT

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| 2 seat buggie with charges at D-1 Mine | 1129-000 | $500.00 |
| Certificates of Deposit at Bank of Harlan. Pledged to Kentucky Dept of Surface Mining ($132,900), Kentucky Transportatio | 1129-000 | $2,261,513.00 |
| See attached list of equipment located at Debtor's mIne at Pathfork. FMV is not readily ascertainable. | 1129-000 | $26,000.00 |
| Used tires piled up next to warehouse | 1129-000 | $1,750.00 |
| Land located in Lee County, VA | 1210-000 | $10,000.00 |
| Pocahontas Land Development Lease | 1210-000 | $5,000.00 |
| "Bean" water pump | 1229-000 | $200.00 |
| 1" Band Saw | 1229-000 | $500.00 |
| 10,000 Gallon Fuel Tank | 1229-000 | $600.00 |
| 1000 gallon fuel tank | 1229-000 | $250.00 |
| 12 shelves in motor barn at RB | 1229-000 | $200.00 |
| 1993 Kodiak Bucket Truck | 1229-000 | $6,500.00 |
| 2 Aluminum Ladders | 1229-000 | $75.00 |
| 2 chemical totes | 1229-000 | $500.00 |
| 2 large water tanks | 1229-000 | $600.00 |
| 2-scrap belt heads | 1229-000 | $300.00 |
| 2-storage buildings and contents (P-1 Mine | 1229-000 | $500.00 |
| 2001 Dodge Ram 1500 | 1229-000 | $1,000.00 |
| 2007 Tundra Truck | 1229-000 | $3,550.00 |
| 2010 Toyota Highlander | 1229-000 | $7,000.00 |
| 220 hp pump | 1229-000 | $100.00 |
| 250 Miller Welder | 1229-000 | $800.00 |
| 2500 KVA Transformer at RB | 1229-000 | $2,500.00 |
| 3 spools of 4" pipe | 1229-000 | $300.00 |
| 3 Used Dynamite Magazines | 1229-000 | $300.00 |
| 3-small power centers (P-1 Mine) | 1229-000 | $150.00 |
| 4 ft fan and old tubes at RB | 1229-000 | $250.00 |
| 4-way Electric Oil Filled Transformer | 1229-000 | $5,000.00 |
| 482 Scoop Frame | 1229-000 | $600.00 |
| 5 foot fan (P-1 Mine) | 1229-000 | $250.00 |
| 8-scrap mine buggies (P-1 Mine) | 1229-000 | $300.00 |
| Air compressor (in shop) | 1229-000 | $250.00 |
| Allis Chalmers Oil Filled Transformer | 1229-000 | $400.00 |
| Belt structure | 1229-000 | $250.00 |
| Bundle of 4" grey pipe at D-1 Mine | 1229-000 | $100.00 |

| | | |
|---|---|---|
| Carport canopy (P-1 Mine) | 1229-000 | $150.00 |
| Cash on Hand at filing date | 1229-000 | $1,005.14 |
| Cogar Feeder | 1229-000 | $2,500.00 |
| concrete bucket (P-1 Mine) | 1229-000 | $125.00 |
| Contents of "RB" Truck Shop and Miner Repair Shop | 1229-000 | $8,000.00 |
| Dell Computer | 1229-000 | $200.00 |
| Delta Power Oil Filled Transformer | 1229-000 | $3,000.00 |
| Diesel Scoop core (T600-105) | 1229-000 | $5,000.00 |
| Electric floor welder; wire feeder; electric grinder (in shop) | 1229-000 | $800.00 |
| Electric motors & Hyster Fork Lift | 1229-000 | $5,400.00 |
| Electric Motors at Pathfork Warehouse | 1229-000 | $1,500.00 |
| HP Desk Printer | 1229-000 | $20.00 |
| Jeffrey 5 ft fan (s/n: 1888) | 1229-000 | $750.00 |
| Large secondary warehouse at Pathfork | 1229-000 | $9,750.00 |
| Lee Rock Duster at D-1 Mine at Pathfork | 1229-000 | $500.00 |
| Long Air-Dox Head Drive Model TZ1XH (s/n: 35-5683 | 1229-000 | $1,000.00 |
| Long Airdox Feeder | 1229-000 | $3,000.00 |
| Miner Retriever | 1229-000 | $3,000.00 |
| Misc scrap & parts outside P-1 Mine | 1229-000 | $200.00 |
| Misc tires outside RB warehouse | 1229-000 | $500.00 |
| Misc. plastic pipe (P-1 Mine & # 12 Mine) | 1229-000 | $125.00 |
| miscellaneous supplies/shelves at Old Church Storage Bldg. | 1229-000 | $10,500.00 |
| Office Furnishings | 1229-000 | $12,841.27 |
| Office Supplies | 1229-000 | $66.00 |
| Outside Substations and KUA Boxes | 1229-000 | $47,000.00 |
| Pac Van Trailer | 1229-000 | $500.00 |
| Parts | 1229-000 | $795.00 |
| Pemco Power Center - Used | 1229-000 | $250.00 |
| Pemco Substation - used | 1229-000 | $500.00 |
| Pressure Washer | 1229-000 | $250.00 |
| Purchase of Mobile Bridge Carriers and Bridge Conveyors | 1229-000 | $20,000.00 |
| Refund for overpayment on utility gross receipts license tax | 1229-000 | $3,015.07 |
| Refund of vehicle insurance premium | 1229-000 | $103.89 |
| Remaining items in 2 rooms of main warehouse and 2-25 HP Motors in trailer behind tipple | 1229-000 | $3,000.00 |
| Remnant Asset | 1229-000 | $6,000.00 |
| Residual equipment and scrape | 1229-000 | $5,000.00 |
| Restitution in Criminal case - 13-CR-00046 - Harlan Circuit Court | 1229-000 | $14,772.69 |
| Rock Duster | 1229-000 | $300.00 |
| Roll of Belt at D-1 Mine at Pathfork | 1229-000 | $550.00 |
| Roof Support at D-1 Mine | 1229-000 | $500.00 |

| | | |
|---|---|---|
| Sale of Scrape from burned office building at Pathfork. | 1229-000 | $1,430.80 |
| Scoop charger | 1229-000 | $200.00 |
| Scoop charger at D-1 Mine | 1229-000 | $800.00 |
| Scrap Iron/Metal | 1229-000 | $16,254.00 |
| Scrap Metal | 1229-000 | $950.00 |
| Soap Pump at P-1 Mine | 1229-000 | $500.00 |
| Southwest Electric Oil Filled Transformer | 1229-000 | $500.00 |
| Steam Jenny | 1229-000 | $200.00 |
| Store House Supplies | 1229-000 | $5,000.00 |
| Sweeper | 1229-000 | $800.00 |
| Tail piece for miner (P-1 mine) | 1229-000 | $150.00 |
| Water storage tank (P-1 Mine) | 1229-000 | $500.00 |
| Bennett Resources | 1280-002 | ($2,500.00) |
| Dynasty Mining, Inc. | 1280-002 | $2,500.00 |
| Per order in Cloverfork Mining - 13-61503.  See Docket Entry #35 | 1290-000 | $92.30 |
| **TOTAL GROSS RECEIPTS** | | **$2,537,934.16** |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**
NONE

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 11 | DRIVES & CONVEYORS, INC. | 4110-000 | $0.00 | $29,963.20 | $0.00 | $0.00 |
| 30 | FIRST STATE FINANCIAL | 4110-000 | $0.00 | $9,498.52 | $9,498.52 | $0.00 |
| 37 | COMMUNITY TRUST BANK, INC. | 4110-000 | $0.00 | $3,392,093.97 | $3,392,093.97 | $0.00 |
| 38 | COMMUNITY TRUST BANK, INC. | 4110-000 | $0.00 | $1,358,714.91 | $1,358,714.91 | $0.00 |
| 50 | THE BANK OF HARLAN | 4110-000 | $0.00 | $5,822.75 | $5,822.75 | $0.00 |
| 52 | THE BANK OF HARLAN | 4110-000 | $0.00 | $411,500.00 | $411,500.00 | $0.00 |
| 68 | THE BANK OF HARLAN | 4110-000 | $0.00 | $2,291,500.00 | $2,291,500.00 | $0.00 |
| | Commonwealth of Kentucky | 4110-000 | $132,900.00 | $0.00 | $0.00 | $0.00 |
| | Community Trust Bank | 4110-000 | $2,500,000.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Kentucky Transportation Cabinet | 4110-000 | $500.00 | $0.00 | $0.00 | $0.00 |
| Lyndon Property Insurance Co. | 4110-000 | $2,200,000.00 | $0.00 | $0.00 | $0.00 |
| The Bank of Harlan | 4210-000 | $0.00 | $6,207.16 | $6,207.16 | $6,207.16 |
| **TOTAL SECURED CLAIMS** | | $4,833,400.00 | $7,505,300.51 | $7,475,337.31 | $6,207.16 |

### EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| James R. Westenhoefer, Trustee | 2100-000 | NA | $99,419.52 | $99,419.52 | $99,419.52 |
| James R. Westenhoefer, Trustee | 2200-000 | NA | $624.50 | $624.50 | $624.50 |
| International Sureties | 2300-000 | NA | $163.33 | $163.33 | $163.33 |
| Huntington Insurance Company | 2420-000 | NA | $10,180.00 | $10,180.00 | $10,180.00 |
| Integrity Bank | 2600-000 | NA | $15,149.32 | $15,149.32 | $15,149.32 |
| U.S. Bankruptcy Court | 2700-000 | NA | $533.00 | $533.00 | $533.00 |
| U.S. Bankruptcy Court Clerk | 2700-000 | NA | $176.00 | $176.00 | $176.00 |
| US Bankruptcy Court Clerk | 2700-000 | NA | $181.00 | $181.00 | $181.00 |
| JAMES R. WESTENHOEFER | 2820-000 | NA | $4,893.50 | $4,893.50 | $4,893.50 |
| Kentucky State Treasurer | 2820-000 | NA | $14,213.20 | $14,213.20 | $14,213.20 |
| Kevin Hoskins | 2820-000 | NA | $750.00 | $750.00 | $750.00 |
| Manalapan Mining Company | 2990-000 | NA | $40,175.00 | $40,175.00 | $40,175.00 |
| JAMES R. WESTENHOEFER, Attorney for Trustee | 3110-000 | NA | $2,640.00 | $2,640.00 | $2,640.00 |
| JAMES R. WESTENHOEFER, Attorney for Trustee | 3120-000 | NA | $90.94 | $90.94 | $90.94 |
| John Williams, Attorney for Trustee | 3210-000 | NA | $3,708.75 | $3,708.75 | $3,708.75 |
| Steven Lenarz, Attorney for Trustee | 3210-000 | NA | $5,611.00 | $5,611.00 | $5,611.00 |
| John Williams, Attorney for Trustee | 3220-000 | NA | $1,773.75 | $1,773.75 | $1,773.75 |
| Accountant for Trustee | 3410-000 | NA | $19,930.64 | $19,930.64 | $19,930.64 |

| | | | | | |
|---|---|---|---|---|---|
| Accountant for Trustee | 3420-000 | NA | $225.85 | $225.85 | $225.85 |
| Environment & Energy Service, Inc., Other Professional | 3991-000 | NA | $4,209.74 | $4,209.74 | $4,209.74 |
| Environmental & Energy Service, Inc., Other Professional | 3991-000 | NA | $69,867.84 | $69,867.84 | $69,867.84 |
| Environmental & Energy Services, Inc., Other Professional | 3991-000 | NA | $12,629.22 | $12,629.22 | $12,629.22 |
| M.A. Gambrel Engineering Company, Other Professional | 3991-000 | NA | $3,000.00 | $3,000.00 | $3,000.00 |
| McCoy Laboratories, Other Professional | 3991-000 | NA | $8,412.00 | $8,412.00 | $8,412.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $318,558.10 | $318,558.10 | $318,558.10 |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES
NONE

### EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3 | UNITED STATES OF AMERICA, DEPT OF JUSTICE | 5910-000 | $0.00 | $130,000.00 | $130,000.00 | $130,000.00 |
| 19 | BELL COUNTY, KENTUCKY | 5800-000 | $0.00 | $468.98 | $468.98 | $468.98 |
| 39 | US DEPT OF LABOR | 5800-000 | $0.00 | $6.23 | $6.23 | $0.00 |
| 69 | GEORGE F. BENNETT | 5800-000 | $0.00 | $12,475.00 | $0.00 | $0.00 |
| 72 | KENTUCKY DEPT OF REVENUE | 5800-000 | $0.00 | $187,668.61 | $0.00 | $0.00 |
| | Bank of Harlan | 5800-000 | $0.00 | $1,859,627.66 | $1,859,627.66 | $1,859,627.66 |
| | Cumberland Surety, Inc. | 5800-000 | $0.00 | ($41,500.00) | ($41,500.00) | ($41,500.00) |
| | Clerk, US Bankruptcy Court | 5800-001 | $0.00 | $0.00 | $0.00 | $6.23 |
| | Bell County Sheriff | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Harlan County | 5800-000 | $36,368.12 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Sheriff | | | | | |
| | Internal Revenue Service | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Kentucky Dept of Revenue | 5800-000 | $250,000.00 | $0.00 | $0.00 | $0.00 |
| | KY Unemployment Insurance | 5800-000 | $397.84 | $0.00 | $0.00 | $0.00 |
| | Lee County Treasurer | 5800-000 | $110.02 | $0.00 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $286,875.98 | $2,148,746.48 | $1,948,602.87 | $1,948,602.87 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | CAT COMMERCIAL ACCOUNT CORP | 7100-000 | $0.00 | $92,183.23 | $92,183.23 | $5,536.27 |
| 2 | LEXCOM SYSTEMS, INC. | 7100-000 | $0.00 | $193,099.19 | $193,099.19 | $11,596.98 |
| 4 | CONVERSE AND COMPANY, INC. | 7100-000 | $0.00 | $727,798.22 | $727,798.22 | $43,709.45 |
| 5 | GATES SUPPLY CO. INC. | 7100-000 | $0.00 | $2,950.21 | $2,950.21 | $177.18 |
| 6 | HONEY BAKED FOODS, INC. | 7100-000 | $0.00 | $5,087.16 | $5,087.16 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 6; HONEY BAKED FOODS, INC.) | 7100-001 | $0.00 | $0.00 | $0.00 | $305.52 |
| 7 | MANALAPAN MINING COMPANY INC. | 7100-000 | $0.00 | $153,162.00 | $0.00 | $0.00 |
| 8 | WC HYDRAULICS, INC. | 7100-000 | $0.00 | $32,577.51 | $32,577.51 | $1,956.51 |
| 9 | JBLCO INC | 7100-000 | $0.00 | $618.99 | $618.99 | $37.17 |
| 10 | MORGAN & POTTINGER, P.S.C. | 7100-000 | $0.00 | $5,434.00 | $5,434.00 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 10; MORGAN & POTTINGER, | 7100-001 | $0.00 | $0.00 | $0.00 | $326.35 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | P.S.C.) | | | | | |
| 12 | WHAYNE SUPPLY CO | 7100-000 | $0.00 | $44,267.95 | $44,267.95 | $2,658.60 |
| 13 | BALL OFFICE MACHINES, INC. | 7100-000 | $0.00 | $604.00 | $0.00 | $0.00 |
| 14 | BROOKS TIRE SERVICE, INC. | 7100-000 | $0.00 | $44,021.91 | $44,021.91 | $2,643.83 |
| 15 | XPRESS SERVICE & SALES | 7100-000 | $0.00 | $177,373.05 | $177,373.05 | $10,652.51 |
| 16 | XPRESS SERVICE & SALES | 7100-000 | $0.00 | $2,150.00 | $2,150.00 | $129.12 |
| 17 | CLARK CONSULTING, LLC | 7100-000 | $0.00 | $5,595.56 | $5,595.56 | $336.05 |
| 18 | THE CINCINNATI MINE MACHINERY COMPANY | 7100-000 | $0.00 | $42,720.89 | $42,720.89 | $2,565.69 |
| 20 | DURHAM PRINTING | 7100-000 | $0.00 | $532.39 | $532.39 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 20; DURHAM PRINTING) | 7100-001 | $0.00 | $0.00 | $0.00 | $31.97 |
| 21 | INDEPENDENT SUPPLY | 7100-000 | $0.00 | $2,555.00 | $2,555.00 | $153.45 |
| 22 | ANNA PATTON | 7100-000 | $0.00 | $780.00 | $780.00 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 22; ANNA PATTON) | 7100-001 | $0.00 | $0.00 | $0.00 | $46.84 |
| 23 | HARLAN COUNTY ATTORNEY | 7100-000 | $0.00 | $10,838.93 | $10,838.93 | $650.95 |
| 24 | BWB OF TENNESSEE INC | 7100-000 | $0.00 | $118,031.34 | $118,031.34 | $7,088.62 |
| 25 | KENTUCKY MINE SUPPLY COMPANY | 7100-000 | $0.00 | $1,057,759.50 | $1,057,759.50 | $63,525.95 |
| 26 | MATTCO, INC. | 7100-000 | $0.00 | $13,220.00 | $0.00 | $0.00 |
| 27 | FLSMIDTH USA INC | 7100-000 | $0.00 | $2,757.08 | $2,757.08 | $165.58 |
| 28 | EADS, JAMES M. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| 29 | RT WELDING & FABRICATING, INC. | 7100-000 | $0.00 | $220.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 31 | CUMBERLAND VALLEY ENGINEERING INC | 7100-000 | $0.00 | $4,472.00 | $4,472.00 | $268.58 |
| 32 | DONNIE CREECH AND AUDRI CREECH | 7100-000 | $0.00 | $1,000,000.00 | $0.00 | $0.00 |
| 32a | DONNIE CREECH AND AUDRI CREECH | 7100-000 | $0.00 | $116,420.46 | $116,420.46 | $6,991.87 |
| 33 | LARRY SMITH | 7100-000 | $0.00 | $10,544.60 | $0.00 | $0.00 |
| 34 | GREATAMERICA FIN SVCS CORP | 7100-000 | $0.00 | $11,744.82 | $11,744.82 | $705.36 |
| 35 | EAGLE SECURITY COMPANY | 7100-000 | $0.00 | $159,745.90 | $159,745.90 | $0.00 |
| 36 | GEO/ENVIRON MENTAL ASSOC. INC. | 7100-000 | $0.00 | $8,518.67 | $8,518.67 | $511.61 |
| 39a | US DEPT OF LABOR | 7100-000 | $0.00 | $1,524.85 | $1,524.85 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 39a; US DEPT OF LABOR) | 7100-001 | $0.00 | $0.00 | $0.00 | $91.58 |
| 40 | VENTURE DESIGN SERVICES INC | 7100-000 | $0.00 | $124,381.06 | $124,381.06 | $7,469.96 |
| 41 | EVANS MILLER & WARRINER, PSC | 7100-000 | $0.00 | $10,817.85 | $10,817.85 | $649.69 |
| 42 | EVANS MILLER & WARRINER, PSC | 7100-000 | $0.00 | $5,715.40 | $0.00 | $0.00 |
| 43 | EVANS MILLER & WARRINER, PSC | 7100-000 | $0.00 | $8,105.50 | $0.00 | $0.00 |
| 44 | EVANS MILLER & WARRINER, PSC | 7100-000 | $0.00 | $6,743.80 | $0.00 | $0.00 |
| 45 | EVANS MILLER & WARRINER, PSC | 7100-000 | $0.00 | $17,810.64 | $17,810.64 | $1,069.66 |
| 46 | NEWBRIDGE SERVICES, INC. | 7100-000 | $0.00 | $8,782.00 | $8,782.00 | $527.42 |

| 47 | LYNDON PROPERTY INSURANCE CO. | 7100-000 | $0.00 | $69,925.10 | $69,925.10 | $4,199.50 |
| 48 | BLUEGRASS MATERIALS COMPANY LLC | 7100-000 | $0.00 | $47,998.01 | $47,998.01 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 48; BLUEGRASS MATERIALS COMPANY LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $2,882.62 |
| 49 | RAJKOVICH, WILLIAMS, KILPATRICK & TRUE, PLLC | 7100-000 | $0.00 | $60,742.69 | $0.00 | $0.00 |
| 51 | LAWSON & LAWSON, PSC | 7100-000 | $0.00 | $31,315.70 | $31,315.70 | $1,880.73 |
| 53 | SAYLOR ELECTRIC & EQUIPMENT CO INC | 7100-000 | $0.00 | $140,696.42 | $140,696.42 | $8,449.82 |
| 54 | MAYOR CPA GROUP LLC | 7100-000 | $0.00 | $3,500.00 | $3,500.00 | $210.20 |
| 55 | CLOVERFORK MINING & EXCAVATING | 7100-000 | $0.00 | $303,360.48 | $0.00 | $0.00 |
| 56 | CLOVERFORK MINING & EXCAVATING | 7100-000 | $0.00 | $1,317,614.66 | $0.00 | $0.00 |
| 57 | CUMBERLAND RIVER ENERGIES LLC | 7100-000 | $0.00 | $286,047.41 | $0.00 | $0.00 |
| 58 | CUMBERLAND RIVER ENERGIES LLC | 7100-000 | $0.00 | $175,809.70 | $0.00 | $0.00 |
| 59 | BENJAMIN R BENNETT | 7100-000 | $0.00 | $629,392.04 | $629,392.04 | $37,799.45 |
| 60 | BENNETT RESOURCES LLC | 7100-000 | $0.00 | $325,636.60 | $0.00 | $0.00 |
| 61 | BENNETT RESOURCES LLC | 7100-000 | $0.00 | $2,677,204.55 | $0.00 | $0.00 |
| 62 | MANALAPAN LAND CO | 7100-000 | $0.00 | $340,011.63 | $0.00 | $0.00 |
| 63 | CUMBERLAND RIVER ENERGIES LLC | 7100-000 | $0.00 | $91,490.68 | $0.00 | $0.00 |
| 64 | BLACK STAR | 7100-000 | $0.00 | $378.86 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | LAND & MINING | | | | | |
| 65 | BLACK STAR LAND & MINING | 7100-000 | $0.00 | $245,309.45 | $245,309.45 | $14,732.57 |
| 66 | BLACK STAR LAND & MINING | 7100-000 | $0.00 | $76,854.46 | $76,854.46 | $4,615.65 |
| 67 | D-A LUBRICANT CO., INC. | 7100-000 | $0.00 | $121,184.40 | $121,184.40 | $7,277.98 |
| 68a | THE BANK OF HARLAN | 7100-000 | $0.00 | $23,200.00 | $23,200.00 | $1,393.32 |
| 69a | GEORGE F. BENNETT | 7200-000 | $0.00 | $47,525.00 | $0.00 | $0.00 |
| 70 | SUSAN BENNETT BASCOM | 7200-000 | $0.00 | $18,000.00 | $0.00 | $0.00 |
| 71 | APOGEE ENVIRONMENT AL & ARCHAEOLOGI CAL | 7200-000 | $0.00 | $6,900.00 | $0.00 | $0.00 |
| 72a | KENTUCKY DEPT OF REVENUE | 7200-000 | $0.00 | $49,769.12 | $0.00 | $0.00 |
| | Jimmy England | 7100-000 | $0.00 | $9,593.87 | $9,593.87 | $9,593.87 |
| | A Dahhan, MD | 7100-000 | $59,392.00 | $0.00 | $0.00 | $0.00 |
| | AFLAC | 7100-000 | $203.56 | $0.00 | $0.00 | $0.00 |
| | Air Evac Lifeteam | 7100-000 | $359.58 | $0.00 | $0.00 | $0.00 |
| | American Express | 7100-000 | $3,085.26 | $0.00 | $0.00 | $0.00 |
| | Anna Patton | 7100-000 | $290.00 | $0.00 | $0.00 | $0.00 |
| | Apogee Environmental & Archaeological | 7100-000 | $6,900.00 | $0.00 | $0.00 | $0.00 |
| | AT&T | 7100-000 | $1,586.61 | $0.00 | $0.00 | $0.00 |
| | AT&T | 7100-000 | $2,813.26 | $0.00 | $0.00 | $0.00 |
| | B & B Repair Service | 7100-000 | $1,850.00 | $0.00 | $0.00 | $0.00 |
| | B & S Trucking Corp | 7100-000 | $41,460.67 | $0.00 | $0.00 | $0.00 |
| | B & S Trucking Corp. | 7100-000 | $211,492.72 | $0.00 | $0.00 | $0.00 |
| | Ball Heating and Air Conditioning | 7100-000 | $155.00 | $0.00 | $0.00 | $0.00 |
| | Ball Office Machines, Inc. | 7100-000 | $599.53 | $0.00 | $0.00 | $0.00 |
| | Bank of Harlan | 7100-000 | $2,715.68 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Bascom, Susan | 7100-000 | $18,006.00 | $0.00 | $0.00 | $0.00 |
| Bell County Court Clerk | 7100-000 | $34.00 | $0.00 | $0.00 | $0.00 |
| Bell County High School | 7100-000 | $100.00 | $0.00 | $0.00 | $0.00 |
| Benham Garden Club | 7100-000 | $50.00 | $0.00 | $0.00 | $0.00 |
| Bennett Resources, LLC | 7100-000 | $2,677,204.55 | $0.00 | $0.00 | $0.00 |
| Bennett, Benjamin | 7100-000 | $533,231.14 | $0.00 | $0.00 | $0.00 |
| Black Mountain Utility District | 7100-000 | $35.75 | $0.00 | $0.00 | $0.00 |
| Black Star Land & Mining Co. | 7100-000 | $735,519.50 | $0.00 | $0.00 | $0.00 |
| Blair Tire Co., Inc. | 7100-000 | $5,802.00 | $0.00 | $0.00 | $0.00 |
| Blizzard Industrial Supply | 7100-000 | $83,457.17 | $0.00 | $0.00 | $0.00 |
| Bluegrass Family Health | 7100-000 | $3,453.86 | $0.00 | $0.00 | $0.00 |
| Bluegrass Materials | 7100-000 | $54,961.44 | $0.00 | $0.00 | $0.00 |
| Bonanza's Harlan Auto | 7100-000 | $376.27 | $0.00 | $0.00 | $0.00 |
| Bradbury and Associates, Inc. | 7100-000 | $3,000.00 | $0.00 | $0.00 | $0.00 |
| Brandon's Starter & Alternator | 7100-000 | $179.14 | $0.00 | $0.00 | $0.00 |
| Brian's Battery Service, LLC | 7100-000 | $4,193.22 | $0.00 | $0.00 | $0.00 |
| Brickstreet Insurance | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Brooks Tire Service, Inc. | 7100-000 | $42,954.12 | $0.00 | $0.00 | $0.00 |
| Bucyrus America, Inc. | 7100-000 | $12,136.98 | $0.00 | $0.00 | $0.00 |
| Carroll Engineering Company | 7100-000 | $3,042.38 | $0.00 | $0.00 | $0.00 |
| Cash Metal & Recycling, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Cat Commercial Account Corp | 7100-000 | $168,000.00 | $0.00 | $0.00 | $0.00 |
| CBC Engineers & Associates, Ltd. | 7100-000 | $115.00 | $0.00 | $0.00 | $0.00 |
| CBJ Plating & Machine, Inc. | 7100-000 | $8,699.33 | $0.00 | $0.00 | $0.00 |
| Ceridian | 7100-000 | $372.99 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Champion Mine Supply | 7100-000 | $543.99 | $0.00 | $0.00 | $0.00 |
| Cincinnati Mine Machinery Co. | 7100-000 | $5,227.74 | $0.00 | $0.00 | $0.00 |
| Clark Consulting, LLC | 7100-000 | $3,200.92 | $0.00 | $0.00 | $0.00 |
| Cloverfork Mining & Excavating | 7100-000 | $303,360.48 | $0.00 | $0.00 | $0.00 |
| Collett Trucking, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Collett, Jesse M. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Commonwealth of Kentucky | 7100-000 | $2,190,000.00 | $0.00 | $0.00 | $0.00 |
| Croushorn Equipment Company | 7100-000 | $3,052.32 | $0.00 | $0.00 | $0.00 |
| CSX Transportation | 7100-000 | $1,607.51 | $0.00 | $0.00 | $0.00 |
| Cumberland Harlan Exploration Corp | 7100-000 | $108,382.00 | $0.00 | $0.00 | $0.00 |
| Cumberland River Energies, LLC | 7100-000 | $91,728.65 | $0.00 | $0.00 | $0.00 |
| Cumberland Surety, Inc. | 7100-000 | $62,491.03 | $0.00 | $0.00 | $0.00 |
| Cumberland Valley Engineering | 7100-000 | $1,573.39 | $0.00 | $0.00 | $0.00 |
| Custom Software Solutions, Inc. | 7100-000 | $3,042.28 | $0.00 | $0.00 | $0.00 |
| D-A Lubricant Company Inc. | 7100-000 | $121,184.00 | $0.00 | $0.00 | $0.00 |
| Davenport, Greg | 7100-000 | $1,380.00 | $0.00 | $0.00 | $0.00 |
| Doss-Fuelco, Inc. | 7100-000 | $14,306.64 | $0.00 | $0.00 | $0.00 |
| Drives & Conveyors, Inc. | 7100-000 | $29,149.76 | $0.00 | $0.00 | $0.00 |
| Durham Printing | 7100-000 | $222.34 | $0.00 | $0.00 | $0.00 |
| Dyno Nobel, Inc. | 7100-000 | $12.06 | $0.00 | $0.00 | $0.00 |
| Eads, James M. | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| Eagle Security Company | 7100-000 | $120,845.00 | $0.00 | $0.00 | $0.00 |
| Emery Exterminating Co., Inc. | 7100-000 | $120.00 | $0.00 | $0.00 | $0.00 |
| Environmental & Energy Services | 7100-000 | $1,916.76 | $0.00 | $0.00 | $0.00 |
| Evans Miller & | 7100-000 | $125,440.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Warriner, PSC | | | | | | |
| Fairchild Int. | 7100-000 | $7,402.00 | $0.00 | $0.00 | $0.00 | |
| First State Financial | 7100-000 | $7,381.43 | $0.00 | $0.00 | $0.00 | |
| Gambrel Toyota | 7100-000 | $1,037.61 | $0.00 | $0.00 | $0.00 | |
| Gambrel, Michael | 7100-000 | $608.32 | $0.00 | $0.00 | $0.00 | |
| Gates Supply Co. Inc. | 7100-000 | $2,950.21 | $0.00 | $0.00 | $0.00 | |
| Genesis Networks, Inc. | 7100-000 | $166.71 | $0.00 | $0.00 | $0.00 | |
| GEO/Environmental Assoc. Inc. | 7100-000 | $8,518.67 | $0.00 | $0.00 | $0.00 | |
| God's Pantry Food Bank, Inc. | 7100-000 | $350.00 | $0.00 | $0.00 | $0.00 | |
| Great American Leasing Corp. | 7100-000 | $4,718.29 | $0.00 | $0.00 | $0.00 | |
| Hannon Electric Co. | 7100-000 | $118,011.00 | $0.00 | $0.00 | $0.00 | |
| Harlan County Boys & Girls Club | 7100-000 | $100.00 | $0.00 | $0.00 | $0.00 | |
| Harlan Port'o John Service Co. | 7100-000 | $390.00 | $0.00 | $0.00 | $0.00 | |
| Heartland Publications, LLC | 7100-000 | $394.35 | $0.00 | $0.00 | $0.00 | |
| Heintzmann Corporation | 7100-000 | $9,363.00 | $0.00 | $0.00 | $0.00 | |
| Henson Florist & Gifts | 7100-000 | $0.65 | $0.00 | $0.00 | $0.00 | |
| Honey Baked Foods, Inc. | 7100-000 | $5,087.16 | $0.00 | $0.00 | $0.00 | |
| Hoskins, Kevin | 7100-000 | $938.00 | $0.00 | $0.00 | $0.00 | |
| Howard Heating & Air Conditioning | 7100-000 | $2,303.42 | $0.00 | $0.00 | $0.00 | |
| Independent Supply | 7100-000 | $2,555.00 | $0.00 | $0.00 | $0.00 | |
| Industrial Supply | 7100-000 | $54,355.07 | $0.00 | $0.00 | $0.00 | |
| ING | 7100-000 | $560.85 | $0.00 | $0.00 | $0.00 | |
| John B. Long Co. | 7100-000 | $637.55 | $0.00 | $0.00 | $0.00 | |
| Johnco, Inc. | 7100-000 | $15,757.72 | $0.00 | $0.00 | $0.00 | |
| Joy Mining Machinery | 7100-000 | $949.13 | $0.00 | $0.00 | $0.00 | |
| Kanawha Scales & Systems, Inc. | 7100-000 | $4,607.95 | $0.00 | $0.00 | $0.00 | |
| Kenneth Wilson Auto Supply | 7100-000 | $2,268.06 | $0.00 | $0.00 | $0.00 | |
| Kentucky Coal | 7100-000 | $2,916.64 | $0.00 | $0.00 | $0.00 | |

| Association | | | | | |
|---|---|---|---|---|---|
| Kentucky Conservation Officers Assoc. | 7100-000 | $100.00 | $0.00 | $0.00 | $0.00 |
| Kentucky Mine Supply Company | 7100-000 | $871,177.00 | $0.00 | $0.00 | $0.00 |
| Kentucky Utilities | 7100-000 | $22,910.78 | $0.00 | $0.00 | $0.00 |
| KJ Trucking | 7100-000 | $26,828.10 | $0.00 | $0.00 | $0.00 |
| Lafollette Mine Supply | 7100-000 | $115,994.64 | $0.00 | $0.00 | $0.00 |
| Landauer, Inc. | 7100-000 | $349.18 | $0.00 | $0.00 | $0.00 |
| Larry Smith | 7100-000 | $7,683.00 | $0.00 | $0.00 | $0.00 |
| Lawson & Lawson, PSC | 7100-000 | $7,704.60 | $0.00 | $0.00 | $0.00 |
| Lee Motors, Inc. | 7100-000 | $190.64 | $0.00 | $0.00 | $0.00 |
| Left Fork Mining Company, Inc. | 7100-000 | $8,199.21 | $0.00 | $0.00 | $0.00 |
| Lenarz, Steven | 7100-000 | $3,942.57 | $0.00 | $0.00 | $0.00 |
| Lexcom Systems, Inc. | 7100-000 | $101,818.02 | $0.00 | $0.00 | $0.00 |
| Logan Corporation | 7100-000 | $697.06 | $0.00 | $0.00 | $0.00 |
| Ludowici Innovative, LLC | 7100-000 | $2,757.08 | $0.00 | $0.00 | $0.00 |
| Lusk, Braden | 7100-000 | $1,400.00 | $0.00 | $0.00 | $0.00 |
| Manalapan Land Company, Ltd. | 7100-000 | $1,267,536.00 | $0.00 | $0.00 | $0.00 |
| Manufacturers News, Inc. | 7100-000 | $156.31 | $0.00 | $0.00 | $0.00 |
| Mattco, Inc. | 7100-000 | $4,895.00 | $0.00 | $0.00 | $0.00 |
| Mayo Mfg. Co., Inc. | 7100-000 | $18,197.45 | $0.00 | $0.00 | $0.00 |
| McCoy & McCoy Laboratories | 7100-000 | $835.00 | $0.00 | $0.00 | $0.00 |
| McJunkin Red Man Corporation | 7100-000 | $2,862.95 | $0.00 | $0.00 | $0.00 |
| Metlife | 7100-000 | $392.85 | $0.00 | $0.00 | $0.00 |
| Mine Power Systems, Inc. | 7100-000 | $16,072.24 | $0.00 | $0.00 | $0.00 |
| Mine Safety and Health Admin. | 7100-000 | $2,500,000.00 | $0.00 | $0.00 | $0.00 |
| Minex, Incorporated | 7100-000 | $9,906.40 | $0.00 | $0.00 | $0.00 |
| Mountain Construction | 7100-000 | $6,029.56 | $0.00 | $0.00 | $0.00 |
| Mountain Supply Company | 7100-000 | $134,677.97 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Newbridge Services, Inc. | 7100-000 | $9,215.50 | $0.00 | $0.00 | $0.00 |
| Ondeo Nalco Company | 7100-000 | $28,350.94 | $0.00 | $0.00 | $0.00 |
| Patton, Anna | 7100-000 | $520.00 | $0.00 | $0.00 | $0.00 |
| Paul's Repair Shop, Inc. | 7100-000 | $8,000.00 | $0.00 | $0.00 | $0.00 |
| Pineville Utilities Commission | 7100-000 | $30.96 | $0.00 | $0.00 | $0.00 |
| Pocahontas Development Corp | 7100-000 | $8,237.59 | $0.00 | $0.00 | $0.00 |
| PT Pros Inc. | 7100-000 | $2,730.00 | $0.00 | $0.00 | $0.00 |
| Pump Fitters, Inc. | 7100-000 | $149.45 | $0.00 | $0.00 | $0.00 |
| Rajkovich Williams Kilpatrick & Tru | 7100-000 | $64,670.14 | $0.00 | $0.00 | $0.00 |
| RCE, LLC | 7100-000 | $1,500.00 | $0.00 | $0.00 | $0.00 |
| Reiss Viking Division | 7100-000 | $4,928.99 | $0.00 | $0.00 | $0.00 |
| Republic Diesel, Inc. | 7100-000 | $250.00 | $0.00 | $0.00 | $0.00 |
| Reva Renee Howard | 7100-000 | $768.00 | $0.00 | $0.00 | $0.00 |
| RT Welding & Fabricating, Inc. | 7100-000 | $220.00 | $0.00 | $0.00 | $0.00 |
| Sandy Gordon | 7100-000 | $26.36 | $0.00 | $0.00 | $0.00 |
| Saylor Electric & Equipment | 7100-000 | $124,499.53 | $0.00 | $0.00 | $0.00 |
| Scott-Gross Company | 7100-000 | $25,400.21 | $0.00 | $0.00 | $0.00 |
| SGS North America, Inc. | 7100-000 | $2,678.97 | $0.00 | $0.00 | $0.00 |
| Simpson Construction | 7100-000 | $825.00 | $0.00 | $0.00 | $0.00 |
| Sizemore's Hardware | 7100-000 | $1,456.03 | $0.00 | $0.00 | $0.00 |
| Smallwood, Ross | 7100-000 | $860.81 | $0.00 | $0.00 | $0.00 |
| Southern Wholesale Supply | 7100-000 | $22.78 | $0.00 | $0.00 | $0.00 |
| Stagg Resource Consultants, Inc. | 7100-000 | $45,815.22 | $0.00 | $0.00 | $0.00 |
| Steve's Machine Shop, Inc. | 7100-000 | $3,465.14 | $0.00 | $0.00 | $0.00 |
| Strata Safety Products | 7100-000 | $109,284.65 | $0.00 | $0.00 | $0.00 |
| Thrift Bit Service | 7100-000 | $43,324.55 | $0.00 | $0.00 | $0.00 |
| Tri-State | 7100-000 | $3,483.26 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Electronics, Inc. | | | | | | |
| Tri-State Hydraulics, Inc. | 7100-000 | $30,941.46 | $0.00 | $0.00 | $0.00 |
| Tri-State Truck Parts & Supply, Inc. | 7100-000 | $1,436.96 | $0.00 | $0.00 | $0.00 |
| Triple J Oil, Inc. | 7100-000 | $45,035.93 | $0.00 | $0.00 | $0.00 |
| TT&T, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| U-Stor & Lock | 7100-000 | $222.50 | $0.00 | $0.00 | $0.00 |
| United Parcel Service | 7100-000 | $606.39 | $0.00 | $0.00 | $0.00 |
| Valley Mine Service, Inc. | 7100-000 | $14,041.30 | $0.00 | $0.00 | $0.00 |
| Venture Design Services, Inc. | 7100-000 | $124,201.06 | $0.00 | $0.00 | $0.00 |
| Verda Saw Mill | 7100-000 | $26,243.98 | $0.00 | $0.00 | $0.00 |
| Waste Connections of Kentucky | 7100-000 | $20,141.50 | $0.00 | $0.00 | $0.00 |
| WC Hydraulics, Inc. | 7100-000 | $27,268.03 | $0.00 | $0.00 | $0.00 |
| Wells Fargo Insurance Services | 7100-000 | $178,034.87 | $0.00 | $0.00 | $0.00 |
| Whayne Supply Company | 7100-000 | $35,794.20 | $0.00 | $0.00 | $0.00 |
| Wilson, Sandy | 7100-000 | $112.74 | $0.00 | $0.00 | $0.00 |
| XL Group, PLC | 7100-000 | $6,630,000.00 | $0.00 | $0.00 | $0.00 |
| Xpress Conveyor & Vulcanizing | 7100-000 | $2,150.00 | $0.00 | $0.00 | $0.00 |
| Xpress Service & Sales | 7100-000 | $177,373.05 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | $21,068,876.03 | $11,331,126.49 | $4,432,319.81 | $265,616.03 |

FORM 1

Page No:   1          Exhibit 8

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 13-61501 | | Trustee Name: | James Westenhoefer |
|---|---|---|---|---|
| Case Name: | MANALAPAN MINING COMPANY, INC. | | Date Filed (f) or Converted (c): | 11/22/2013 (f) |
| For the Period Ending: | 6/11/2019 | | §341(a) Meeting Date: | 12/20/2013 |
| | | | Claims Bar Date: | 05/14/2014 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Ref. # | | | | | | |
| 1 | Bank of Harlan - business checking account -754 | $0.00 | $0.00 | | $0.00 | FA |
| 2 | Certificates of Deposit at Bank of Harlan. Pledged to Kentucky Dept of Surface Mining ($132,900), Kentucky Transportation Cabinet ($500) and Lyndon Property Insurance Co. ($2,200,000). | $2,261,513.00 | $443,385.34 | | $2,261,513.00 | FA |
| 3 | 40% interest in Bennett Resources, LLC | $0.00 | $0.00 | | $0.00 | FA |
| 4 | Black Star Land Company owes the Debtor $405,835. Collectibility is unknown. | Unknown | $0.00 | | $0.00 | FA |
| 5 | Debtor paid $22,000 to Carbonoks, LLC towards the purchase of a safe haven. Debtor never received the safe haven or obtain a refund from Carbonoks. In January, Carbonoks filed a Chapter 11 bankruptcy in Charleston, WV, being Case No. 3:13-30024. | Unknown | $0.00 | | $0.00 | FA |
| 6 | Left Fork Mining owes Debtor an inter-company loan of $8,068,015. Cloverfork Mining & Excavation owes Debtor an inter-company loan of $2,081,772. B&S Trucking owes the Debtor an inter-company loan of $412,254. Bennett Resources owes the Debtor an inter-company loan of $710,850. The foregoing A/R is uncollectible due to these companies being in bankruptcy.d | $0.00 | $0.00 | | $0.00 | FA |
| 7 | Several mining permits and related bonds | Unknown | $0.00 | | $0.00 | FA |
| 8 | See attached list of equipment located at Debtor's mIne at Pathfork. FMV is not readily ascertainable. | Unknown | $26,000.00 | | $26,000.00 | FA |
| 9 | Cash on Hand at filing date | $0.00 | $1,005.14 | | $1,005.14 | FA |
| 10 | Office Furnishings (u) | $0.00 | $12,841.27 | | $12,841.27 | FA |
| 11 | Parts (u) | $0.00 | $795.00 | | $795.00 | FA |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:  2    Exhibit 8

| Case No.: | 13-61501 | | | | | | Trustee Name: | James Westenhoefer |
| Case Name: | MANALAPAN MINING COMPANY, INC. | | | | | | Date Filed (f) or Converted (c): | 11/22/2013 (f) |
| For the Period Ending: | 6/11/2019 | | | | | | §341(a) Meeting Date: | 12/20/2013 |
| | | | | | | | Claims Bar Date: | 05/14/2014 |

| | 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 12 | Scrap Iron/Metal | (u) | $0.00 | $16,254.00 | | $16,254.00 | FA |
| 13 | 2001 Dodge Ram 1500 | (u) | $0.00 | $1,000.00 | | $1,000.00 | FA |
| 14 | Store House Supplies | (u) | $0.00 | $5,000.00 | | $5,000.00 | FA |
| 15 | Purchase of Mobile Bridge Carriers and Bridge Conveyors | (u) | $0.00 | $20,000.00 | | $20,000.00 | FA |
| 16 | Restitution in Criminal case - 13-CR-00046 - Harlan Circuit Court | (u) | $0.00 | $14,772.69 | | $14,772.69 | FA |
| 17 | 3 spools of 4" pipe | (u) | $0.00 | $300.00 | | $300.00 | FA |
| 18 | Pressure Washer | | $0.00 | $250.00 | | $250.00 | FA |
| 19 | 482 Scoop Frame | | $0.00 | $600.00 | | $600.00 | FA |
| 20 | Sweeper | | $0.00 | $800.00 | | $800.00 | FA |
| 21 | Miner Retriever | | $0.00 | $3,000.00 | | $3,000.00 | FA |
| 22 | Cogar Feeder | | $0.00 | $2,500.00 | | $2,500.00 | FA |
| 23 | Long Airdox Feeder | | $0.00 | $3,000.00 | | $3,000.00 | FA |
| 24 | Rock Duster | | $0.00 | $300.00 | | $300.00 | FA |
| 25 | Outside Substations and KUA Boxes | | $0.00 | $47,000.00 | | $47,000.00 | FA |
| 26 | Pac Van Trailer | | $0.00 | $500.00 | | $500.00 | FA |
| 27 | 1" Band Saw | | $0.00 | $500.00 | | $500.00 | FA |
| 28 | Office Supplies | | $0.00 | $66.00 | | $66.00 | FA |
| 29 | HP Desk Printer | | $0.00 | $20.00 | | $20.00 | FA |
| 30 | 1993 Kodiak Bucket Truck | | $0.00 | $6,500.00 | | $6,500.00 | FA |
| 31 | 250 Miller Welder | | $0.00 | $800.00 | | $800.00 | FA |
| 32 | Contents of "RB" Truck Shop and Miner Repair Shop | | $0.00 | $8,000.00 | | $8,000.00 | FA |
| 33 | Sale of Scrape from burned office building at Pathfork. | (u) | $0.00 | $1,430.80 | | $1,430.80 | FA |
| 34 | 4-way Electric Oil Filled Transformer | (u) | $0.00 | $5,000.00 | | $5,000.00 | FA |
| 35 | Electric motors & Hyster Fork Lift | (u) | $0.00 | $5,400.00 | | $5,400.00 | FA |
| 36 | Delta Power Oil Filled Transformer | (u) | $0.00 | $3,000.00 | | $3,000.00 | FA |
| 37 | Allis Chalmers Oil Filled Transformer | (u) | $0.00 | $400.00 | | $400.00 | FA |
| 38 | Southwest Electric Oil Filled Transformer | (u) | $0.00 | $500.00 | | $500.00 | FA |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:    3          Exhibit 8

| Case No.: | 13-61501 | Trustee Name: | James Westenhoefer |
|---|---|---|---|
| Case Name: | MANALAPAN MINING COMPANY, INC. | Date Filed (f) or Converted (c): | 11/22/2013 (f) |
| For the Period Ending: | 6/11/2019 | §341(a) Meeting Date: | 12/20/2013 |
| | | Claims Bar Date: | 05/14/2014 |

| | 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 39 | Electric Motors at Pathfork Warehouse | (u) | $0.00 | $1,500.00 | | $1,500.00 | FA |
| 40 | Roll of Belt at D-1 Mine at Pathfork | (u) | $0.00 | $550.00 | | $550.00 | FA |
| 41 | Lee Rock Duster at D-1 Mine at Pathfork | (u) | $0.00 | $500.00 | | $500.00 | FA |
| 42 | Remaining items in 2 rooms of main warehouse and 2-25 HP Motors in trailer behind tipple | (u) | $0.00 | $3,000.00 | | $3,000.00 | FA |
| 43 | miscellaneous supplies/shelves at Old Church Storage Bldg. | (u) | $0.00 | $10,500.00 | | $10,500.00 | FA |
| 44 | 2 chemical totes | (u) | $0.00 | $500.00 | | $500.00 | FA |
| 45 | Steam Jenny | (u) | $0.00 | $200.00 | | $200.00 | FA |
| 46 | 2 Aluminum Ladders | (u) | $0.00 | $75.00 | | $75.00 | FA |
| 47 | Dell Computer | (u) | $0.00 | $200.00 | | $200.00 | FA |
| 48 | 2010 Toyota Highlander | | $0.00 | $7,000.00 | | $7,000.00 | FA |
| 49 | 482 Scoops | | $0.00 | $0.00 | | $0.00 | FA |
| 50 | Refund for overpayment on utility gross receipts license tax | | $0.00 | $3,015.07 | | $3,015.07 | FA |
| 51 | Large secondary warehouse at Pathfork | | $0.00 | $9,750.00 | | $9,750.00 | FA |
| 52 | Diesel Scoop core (T600-105) | | $0.00 | $5,000.00 | | $5,000.00 | FA |
| 53 | VOID | (u) | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | Duplicate Asset | | | | | | |
| 54 | Void | (u) | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | Duplicate Asset | | | | | | |
| 55 | VOID | (u) | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | DUPLCATE ASSET | | | | | | |
| 56 | VOID | (u) | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | DUPLICATE ASSET | | | | | | |
| 57 | VOID | (u) | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | DUPLICATE ASSET | | | | | | |
| 58 | VOID | (u) | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | DUPLICATE ASSET | | | | | | |
| 59 | VOID | (u) | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | DUPLICATE ASSET | | | | | | |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No.: | 13-61501 |
|---|---|
| Case Name: | MANALAPAN MINING COMPANY, INC. |
| For the Period Ending: | 6/11/2019 |

| Trustee Name: | James Westenhoefer |
|---|---|
| Date Filed (f) or Converted (c): | 11/22/2013 (f) |
| §341(a) Meeting Date: | 12/20/2013 |
| Claims Bar Date: | 05/14/2014 |

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 60 | VOID (u) | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | DUPLICATE ASSET | | | | | |
| 61 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | DUPLICATE ASSET | | | | | |
| 62 | VOID (u) | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | DUPLICATE ASSET | | | | | |
| 63 | VOID (u) | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | DUPLICATE ASSET | | | | | |
| 64 | VOID (u) | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | DUPLICATE ASSET | | | | | |
| 65 | VOID (u) | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | DUPLICATE ASSET | | | | | |
| 66 | VOID (u) | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | DUPLICATE ASSET | | | | | |
| 67 | VOID (u) | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | DUPLICATE ASSET | | | | | |
| 68 | VOID (u) | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | DUPLICATE ASSET | | | | | |
| 69 | VOID (u) | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | DUPLICATE ASSET | | | | | |
| 70 | VOID (u) | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | DUPLICATE ASSET | | | | | |
| 71 | VOID (u) | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | DUPLICATE ASSET | | | | | |
| 72 | VOID (u) | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | DUPLICATE ASSET | | | | | |
| 73 | VOID (u) | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | DUPLICATE ASSET | | | | | |
| 74 | VOID (u) | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | DUPLICATE ASSET | | | | | |
| 75 | VOID (u) | $0.00 | $0.00 | | $0.00 | FA |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No.: | 13-61501 | Trustee Name: | James Westenhoefer |
|---|---|---|---|
| Case Name: | MANALAPAN MINING COMPANY, INC. | Date Filed (f) or Converted (c): | 11/22/2013 (f) |
| For the Period Ending: | 6/11/2019 | §341(a) Meeting Date: | 12/20/2013 |
| | | Claims Bar Date: | 05/14/2014 |

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Asset Notes:** DUPLICATE ASSET | | | | | | |
| **Ref. #** | | | | | | |
| 76 | VOID (u) | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** DUPLICATE ASSET | | | | | | |
| 77 | VOID (u) | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** DUPLICATE ASSET | | | | | | |
| 78 | VOID (u) | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** DUPLICATE ASSET | | | | | | |
| 79 | VOID (u) | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** DUPLICATE ASSET | | | | | | |
| 80 | VOID (u) | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** DUPLICATE ASSET | | | | | | |
| 81 | VOID (u) | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** DUPLICATE ASSET | | | | | | |
| 82 | Electric floor welder; wire feeder; electric grinder (in shop) (u) | $0.00 | $800.00 | | $800.00 | FA |
| 83 | Air Compressor (in shop) (u) | $0.00 | $250.00 | | $250.00 | FA |
| 84 | 10000 gallon fuel tank (u) | $0.00 | $0.00 | | $0.00 | FA |
| 85 | 2 large water tanks (u) | $0.00 | $0.00 | | $0.00 | FA |
| 86 | Scrap Metal (u) | $0.00 | $950.00 | | $950.00 | FA |
| 87 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 88 | 3 Used Dynamite Magazines (u) | $0.00 | $300.00 | | $300.00 | FA |
| 89 | 10,000 Gallon Fuel Tank (u) | $0.00 | $600.00 | | $600.00 | FA |
| 90 | 2 large water tanks (u) | $0.00 | $600.00 | | $600.00 | FA |
| 91 | "Bean" water pump (u) | $0.00 | $200.00 | | $200.00 | FA |
| 92 | 12 shelves in motor barn at RB (u) | $0.00 | $200.00 | | $200.00 | FA |
| 93 | Misc tires outside RB warehouse (u) | $0.00 | $500.00 | | $500.00 | FA |
| 94 | Soap Pump at P-1 Mine (u) | $0.00 | $500.00 | | $500.00 | FA |
| 95 | Scoop charger at D-1 Mine (u) | $0.00 | $800.00 | | $800.00 | FA |
| 96 | 2 seat buggie with charges at D-1 Mine (u) | $0.00 | $500.00 | | $500.00 | FA |
| 97 | Bundle of 4" grey pipe at D-1 Mine (u) | $0.00 | $100.00 | | $100.00 | FA |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No.: | 13-61501 | Trustee Name: | James Westenhoefer |
| Case Name: | MANALAPAN MINING COMPANY, INC. | Date Filed (f) or Converted (c): | 11/22/2013 (f) |
| For the Period Ending: | 6/11/2019 | §341(a) Meeting Date: | 12/20/2013 |
| | | Claims Bar Date: | 05/14/2014 |

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 98 | 4 ft fan and old tubes at RB (u) | $0.00 | $250.00 | | $250.00 | FA |
| 99 | Jeffrey 5 ft fan (s/n: 1888) (u) | $0.00 | $750.00 | | $750.00 | FA |
| 100 | Roof Support at D-1 Mine (u) | $0.00 | $500.00 | | $500.00 | FA |
| 101 | Long Air-Dox Head Drive Model TZ1XH (s/n: 35-5683) (u) | $0.00 | $1,000.00 | | $1,000.00 | FA |
| 102 | 2500 KVA Transformer at RB (u) | $0.00 | $2,500.00 | | $2,500.00 | FA |
| 103 | 220 hp pump (u) | $0.00 | $100.00 | | $100.00 | FA |
| 104 | 2-scrap belt heads (u) | $0.00 | $300.00 | | $300.00 | FA |
| 105 | Belt structure (u) | $0.00 | $250.00 | | $250.00 | FA |
| 106 | Tail piece for miner (P-1 mine) (u) | $0.00 | $150.00 | | $150.00 | FA |
| 107 | Water storage tank (P-1 Mine) (u) | $0.00 | $500.00 | | $500.00 | FA |
| 108 | 2-storage buildings and contents (P-1 Mine) (u) | $0.00 | $500.00 | | $500.00 | FA |
| 109 | 8-scrap mine buggies (P-1 Mine) (u) | $0.00 | $300.00 | | $300.00 | FA |
| 110 | 5 foot fan (P-1 Mine) (u) | $0.00 | $250.00 | | $250.00 | FA |
| 111 | 3-small power centers (P-1 Mine) (u) | $0.00 | $150.00 | | $150.00 | FA |
| 112 | concrete bucket (P-1 Mine) (u) | $0.00 | $125.00 | | $125.00 | FA |
| 113 | Misc scrap & parts outside P-1 Mine (u) | $0.00 | $200.00 | | $200.00 | FA |
| 114 | Carport canopy (P-1 Mine) (u) | $0.00 | $150.00 | | $150.00 | FA |
| 115 | Misc. plastic pipe (P-1 Mine & # 12 Mine) (u) | $0.00 | $125.00 | | $125.00 | FA |
| 116 | 1000 gallon fuel tank (u) | $0.00 | $250.00 | | $250.00 | FA |
| 117 | Scoop charger (u) | $0.00 | $200.00 | | $200.00 | FA |
| 118 | Electric floor welder; wire feeder; electric grinder (in shop) (u) | $0.00 | $800.00 | | $800.00 | FA |
| 119 | Air compressor (in shop) (u) | $0.00 | $250.00 | | $250.00 | FA |
| 120 | Used tires piled up next to warehouse (u) | $0.00 | $1,750.00 | | $1,750.00 | FA |
| 121 | Refund of vehicle insurance premium (u) | $0.00 | $103.89 | | $103.89 | FA |
| 122 | Per order in Cloverfork Mining - 13-61503. See Docket Entry #35 (u) | $0.00 | $92.30 | | $92.30 | FA |
| 123 | Pemco Substation - used (u) | $0.00 | $500.00 | | $500.00 | FA |
| 124 | Pemco Power Center - Used (u) | $0.00 | $250.00 | | $250.00 | FA |
| 125 | 2007 Tundra Truck (u) | $0.00 | $3,550.00 | | $3,550.00 | FA |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   7       Exhibit 8

| Case No.: | 13-61501 | | | | |
|---|---|---|---|---|---|
| Case Name: | MANALAPAN MINING COMPANY, INC. | | | | |
| For the Period Ending: | 6/11/2019 | | | | |

Trustee Name: James Westenhoefer
Date Filed (f) or Converted (c): 11/22/2013 (f)
§341(a) Meeting Date: 12/20/2013
Claims Bar Date: 05/14/2014

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 126   Residual equipment and scrape   (u) | $0.00 | $5,000.00 | | $5,000.00 | FA |
| 127   Land located in Lee County, VA   (u) | $0.00 | $10,000.00 | | $10,000.00 | FA |
| 128   Pocahontas Land Development Lease   (u) | $0.00 | $5,000.00 | | $5,000.00 | FA |
| 129   Remnant Asset   (u) | $0.00 | $6,000.00 | | $6,000.00 | FA |

TOTALS (Excluding unknown value)                                                                          Gross Value of Remaining Assets

$2,261,513.00        $720,856.50              $2,538,984.16        $0.00

**Major Activities affecting case closing:**

08/14/2017   The Department of Labor has notified the trustee that the retirement plan at VOYA is to be audited, terminated and funs disbursed. I have been hired through the Court to do this.  87 letters have been sent to  plan participants outlining their options with VOYA.  This will clearly delay the closing of this case.

09/12/2016   Bond money has been released.  Hopefully, case is winding down.

07/20/2015   The transfer of mining permits is pending in Frankfort.

07/16/2014   We have sold numerous  pieces of equipment and vehicles with more to be sold.  Negotiations are taking place concerning the debtor's mining permits.

Initial Projected Date Of Final Report (TFR):   06/30/2017        Current Projected Date Of Final Report (TFR):   12/31/2018        /s/ JAMES WESTENHOEFER

JAMES WESTENHOEFER

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 13-61501 | | | Trustee Name: | James Westenhoefer |
| Case Name: | MANALAPAN MINING COMPANY, INC. | | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***9443 | | | Checking Acct #: | ******1501 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | |
| For Period Beginning: | 11/22/2013 | | | Blanket bond (per case limit): | $6,500,000.00 |
| For Period Ending: | 6/11/2019 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/12/2014 | (8) | McVey Land Development LLC | 1994 Mack Tractor - $12000.00<br>1995 Roger's Cowboy - $7000.00<br>1978 Chaney Flatbed Trailer - $3,500.00<br>1978 Chaney Lowbow Trailer - $3,500.00 | 1129-000 | $25,000.00 | | $25,000.00 |
| 02/12/2014 | (9) | Community Trust Bank | Cash on Hand at Filing Date | 1229-000 | $1,005.14 | | $26,005.14 |
| 02/12/2014 | (10) | Jeremy Gordon | Office Furnishings | 1229-000 | $5,836.27 | | $31,841.41 |
| 02/13/2014 | (10) | Phillip B. Gordon | Table | 1229-000 | $40.00 | | $31,881.41 |
| 02/13/2014 | (10) | Susan Jenkins | File cabinet | 1229-000 | $75.00 | | $31,956.41 |
| 02/13/2014 | (10) | Sandra L. Wilson | 2 bookcases, chair and cookware | 1229-000 | $130.00 | | $32,086.41 |
| 02/13/2014 | (10) | Todd Wilson | TV | 1229-000 | $50.00 | | $32,136.41 |
| 02/13/2014 | (10) | Kevin Lee Hoskins | Chair and trailer | 1229-000 | $490.00 | | $32,626.41 |
| 02/13/2014 | (10) | Justin Mays Insurance and Financial Services Inc. | Office furniture | 1229-000 | $605.00 | | $33,231.41 |
| 02/13/2014 | (10) | Benjamin R. Bennett | Misc. office furniture | 1229-000 | $175.00 | | $33,406.41 |
| 02/13/2014 | (10) | Jeremy Gordon State Farm Agency, Inc. | Office furniture and supplies | 1229-000 | $500.00 | | $33,906.41 |
| 02/13/2014 | (10) | Sarah B. Khan | Check returned for NSF | 1229-000 | $36.00 | | $33,942.41 |
| 02/13/2014 | (10) | Justin Mays Insurance and Financial Services Inc. | Office Furniture | 1229-000 | $4,904.00 | | $38,846.41 |
| 02/13/2014 | (11) | L&M Trucking & Equipment Co., Inc. | Parts | 1229-000 | $795.00 | | $39,641.41 |
| 02/13/2014 | (12) | Cash Metals & Recycling LLC | Scrap Metal Recycling | 1229-000 | $11,862.00 | | $51,503.41 |
| 02/13/2014 | (12) | Cash Metal & Recycling LLC | Scrap metal | 1229-000 | $4,392.00 | | $55,895.41 |
| 02/28/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $31.98 | $55,863.43 |
| 03/06/2014 | (10) | DEP REVERSE: Sarah B. Khan | Check returned for NSF | 1229-000 | ($36.00) | | $55,827.43 |
| 03/10/2014 | (10) | Sarah B. Khan | replacement for returned check for goods purchased. | 1229-000 | $36.00 | | $55,863.43 |
| 03/11/2014 | (8) | McVey Land Development, LLC | Goods purchased | 1129-000 | $1,000.00 | | $56,863.43 |
| 03/11/2014 | (13) | Community Trust Bank | Goods purchased | 1229-000 | $1,000.00 | | $57,863.43 |
| 03/12/2014 | (14) | James R. Westenhoefer for the Estate of Manalapan Mining Company Inc. | Transfer of funds for storage building supplies paid to Bennett Resources in error by McVey.  Funds should have been payable to Manalapan | 1229-000 | $5,000.00 | | $62,863.43 |
| | | | **SUBTOTALS** | | $67,895.41 | $31.98 | |

FORM 2
CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 2    Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 13-61501 | | | Trustee Name: | James Westenhoefer | |
| Case Name: | MANALAPAN MINING COMPANY, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***9443 | | | Checking Acct #: | ******1501 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | |
| For Period Beginning: | 11/22/2013 | | | Blanket bond (per case limit): | $6,500,000.00 | |
| For Period Ending: | 6/11/2019 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/19/2014 | (15) | Valley Mine Service, Inc. | Purchase of Mobile Bridge Carriers and Bridge Conveyor. | 1229-000 | $20,000.00 | | $82,863.43 |
| 03/19/2014 | (16) | Paul F. Williams | Restitution in Criminal Case 13-CR-00046 - Harlan Circuit Court | 1229-000 | $314.13 | | $83,177.56 |
| 03/24/2014 | (12) | Cash Metals & Recycling LLC | Scrap Iron/Metal | 1229-000 | $65,000.00 | | $148,177.56 |
| 03/24/2014 | (12) | Cash Metals & Recycling LLC | Scrap Iron/Metal | 1229-000 | ($65,000.00) | | $83,177.56 |
| 03/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $108.52 | $83,069.04 |
| 04/23/2014 | (16) | Paul F. Williams | Restitution payment by Charles Gibbsons, Sr. | 1229-000 | $314.13 | | $83,383.17 |
| 04/23/2014 | (17) | Kevin Lee Hoskins | 3 spools of 4" pipe | 1229-000 | $300.00 | | $83,683.17 |
| 04/30/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $129.85 | $83,553.32 |
| 05/14/2014 | 3001 | International Sureties | Bond Payment | 2300-000 | | $163.33 | $83,389.99 |
| 05/19/2014 | (16) | Paul F. Williams | Restitution paid by Charles Gibbons, Sr. | 1229-000 | $314.13 | | $83,704.12 |
| 05/27/2014 | 3002 | Environmental & Energy Service, Inc. | Fees to pay Environmental Services | 3991-000 | | $8,419.48 | $75,284.64 |
| 05/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $133.53 | $75,151.11 |
| 06/16/2014 | (16) | Paul F. Williams | Restitution paid by Charles Gibbons, Sr. | 1229-000 | $314.13 | | $75,465.24 |
| 06/19/2014 | | Cash Metals & Recycling LLC | sale of Rock Duster, 482 Scoop Frame, Sweeper, Miner Retriever, Cogar Feeder, and Long Airdox Feeder for a total of $10,200.00 | * | $10,200.00 | | $85,665.24 |
| | {24} | | $300.00 | 1229-000 | | | $85,665.24 |
| | {19} | | $600.00 | 1229-000 | | | $85,665.24 |
| | {20} | | $800.00 | 1229-000 | | | $85,665.24 |
| | {21} | | $3,000.00 | 1229-000 | | | $85,665.24 |
| | {22} | | $2,500.00 | 1229-000 | | | $85,665.24 |
| | {23} | | $3,000.00 | 1229-000 | | | $85,665.24 |
| 06/19/2014 | | McVey Land Development, LLC | Miller Welder, Truck and Miner Shop contents | * | $8,800.00 | | $94,465.24 |
| | {31} | | $800.00 | 1229-000 | | | $94,465.24 |
| | {32} | | $8,000.00 | 1229-000 | | | $94,465.24 |
| 06/19/2014 | (18) | Johnny and Patricia Templeton | Honda Pressure Washer | 1229-000 | $250.00 | | $94,715.24 |
| 06/19/2014 | (25) | DMT Enterprises, Inc. | Outside Substations and KUA Boxes | 1229-000 | $47,000.00 | | $141,715.24 |
| 06/19/2014 | (26) | Larry M. and Donna Roark | Office Trailer | 1229-000 | $500.00 | | $142,215.24 |
| | | | SUBTOTALS | | $88,806.52 | $8,954.71 | |

Case 13-61501-grs    Doc 353    Filed 07/03/19    Entered 07/03/19 13:48:05    Desc Main

**FORM 2**

Page No: 3     Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 13-61501 | | | Trustee Name: | James Westenhoefer |
|---|---|---|---|---|---|
| Case Name: | MANALAPAN MINING COMPANY, INC. | | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***9443 | | | Checking Acct #: | ******1501 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | |
| For Period Beginning: | 11/22/2013 | | | Blanket bond (per case limit): | $6,500,000.00 |
| For Period Ending: | 6/11/2019 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/19/2014 | (27) | Jack Miller | Saw | 1229-000 | $500.00 | | $142,715.24 |
| 06/19/2014 | (28) | Kevin Lee Hoskins | Office Supplies | 1229-000 | $66.00 | | $142,781.24 |
| 06/19/2014 | (29) | Rondal and Sandra Gordon | Printer | 1229-000 | $20.00 | | $142,801.24 |
| 06/19/2014 | (30) | Thea Roy Simpson | 1993 Kodiak Bucket Truck | 1229-000 | $500.00 | | $143,301.24 |
| 06/19/2014 | (30) | Thea Roy Simpson | 93 Bucket Truck | 1229-000 | $6,000.00 | | $149,301.24 |
| 06/30/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $148.23 | $149,153.01 |
| 07/14/2014 | (16) | Paul F. Williams | Restitution paid by Charles Gibbosn, Sr. | 1229-000 | $314.13 | | $149,467.14 |
| 07/15/2014 | 3003 | Environmental & Energy Service, Inc. | Fees to pay environmental services | 3991-000 | | $15,141.22 | $134,325.92 |
| 07/30/2014 | 3004 | Kevin Hoskins | Reimbursement for his payment of renewal of permit 848-8045 to the Commonwealth of Kentucky | 2820-000 | | $750.00 | $133,575.92 |
| 07/30/2014 | 3005 | Huntington Insurance Company | Liability Insurance payment to Huntington Insurance, Inc. | 2420-000 | | $10,180.00 | $123,395.92 |
| 07/30/2014 | 3006 | M.A. Gambrel Engineering Company | Paid to M.A. Gambrel Engineering Company for Pond Certificates | 3991-000 | | $3,000.00 | $120,395.92 |
| 07/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $229.00 | $120,166.92 |
| 08/19/2014 | (16) | Paul F. Williams | Restitution payment | 1229-000 | $314.13 | | $120,481.05 |
| 08/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $206.32 | $120,274.73 |
| 09/03/2014 | 3007 | Environmental & Energy Service, Inc. | Other professional fees | 3991-000 | | $8,419.48 | $111,855.25 |
| 09/10/2014 | (16) | Paul F. Williams | Restitution payment by Charles Gibbons, Sr. | 1229-000 | $314.13 | | $112,169.38 |
| 09/16/2014 | (33) | Spike Construction Company, Inc. | Sale of Scrape from office building at Pathfork. | 1229-000 | $1,430.80 | | $113,600.18 |
| 09/16/2014 | 3008 | McCoy Laboratories | Water analysis | 3991-000 | | $314.00 | $113,286.18 |
| 09/22/2014 | | McVey Land Development LLC | Sale of various items | * | $14,000.00 | | $127,286.18 |
| | {42} | | | 1229-000 | $3,000.00 | | $127,286.18 |
| | {44} | | | 1229-000 | $500.00 | | $127,286.18 |
| | {43} | | | 1229-000 | $10,500.00 | | $127,286.18 |

**SUBTOTALS** $37,459.19    $38,388.25

FORM 2

Page No: 4                Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 13-61501 | |
| Case Name: | MANALAPAN MINING COMPANY, INC. | |
| Primary Taxpayer ID #: | **-***9443 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/22/2013 | |
| For Period Ending: | 6/11/2019 | |

| | |
|---|---|
| Trustee Name: | James Westenhoefer |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******1501 |
| Account Title: | |
| Blanket bond (per case limit): | $6,500,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 09/22/2014 | | Cash Metals & Recycling, LLC | Sale of Various items | * | $16,850.00 | | $144,136.18 |
| | {34} | | $5,000.00 | 1229-000 | | | $144,136.18 |
| | {36} | | $3,000.00 | 1229-000 | | | $144,136.18 |
| | {37} | | $400.00 | 1229-000 | | | $144,136.18 |
| | {38} | | $500.00 | 1229-000 | | | $144,136.18 |
| | {39} | | $1,500.00 | 1229-000 | | | $144,136.18 |
| | {40} | | $550.00 | 1229-000 | | | $144,136.18 |
| | {41} | | $500.00 | 1229-000 | | | $144,136.18 |
| | {35} | | $5,400.00 | 1229-000 | | | $144,136.18 |
| 09/22/2014 | (45) | Kevin Lee Hoskins | Sale of Steam Jenny | 1229-000 | $200.00 | | $144,336.18 |
| 09/22/2014 | (46) | Sandra L. Wilson | Sale of two ladders | 1229-000 | $75.00 | | $144,411.18 |
| 09/22/2014 | (47) | Jefferson B. Davis and Darlene M. Davis | Sale of Dell Computer | 1229-000 | $200.00 | | $144,611.18 |
| 09/23/2014 | 3009 | Kentucky State Treasurer | 1st Quarter Reclamation of Guarantee | 2820-000 | | $2,173.00 | $142,438.18 |
| 09/23/2014 | 3010 | Kentucky State Treasurer | 2nd Quarter of Reclamation Guarantee | 2820-000 | | $1,170.50 | $141,267.68 |
| 09/30/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $186.72 | $141,080.96 |
| 10/08/2014 | 3011 | Environmental & Energy Service, Inc. | Fees to pay environmental services. | 3991-000 | | $4,209.74 | $136,871.22 |
| 10/15/2014 | 3012 | Kentucky State Treasurer | Severance tax | 2820-000 | | $9,699.20 | $127,172.02 |
| 10/15/2014 | 3013 | McCoy Laboratories | Water Analysis | 3991-000 | | $314.00 | $126,858.02 |
| 10/27/2014 | | Dynasty Mining, Inc. | 482 Scoops purchased from Bennett Resources | 1280-002 | $2,500.00 | | $129,358.02 |
| 10/27/2014 | (16) | Paul F. Williams | Restitution Payment | 1229-000 | $314.13 | | $129,672.15 |
| 10/27/2014 | (48) | Laura Wilson | 2010 Toyota Highlander | 1229-000 | $7,000.00 | | $136,672.15 |
| 10/27/2014 | (50) | Commonwealth of Ky, Dept of Treasury | Overpayment on the utility gross receipts license tax. | 1229-000 | $3,015.07 | | $139,687.22 |
| 10/27/2014 | (51) | Industrial Supply Company of Knoxville | Contents of large secondary warehouse at Pathfork | 1229-000 | $9,750.00 | | $149,437.22 |
| 10/27/2014 | (52) | McVey Land Development LLC | Diesel scoop core (T600-105) | 1229-000 | $5,000.00 | | $154,437.22 |
| 10/29/2014 | 3014 | Kentucky State Treasurer | 3rd Quarter 2014 Quarterly Reclamation Guaranty Fund Payment | 2820-000 | | $1,170.50 | $153,266.72 |
| 10/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $231.25 | $153,035.47 |
| 11/12/2014 | 3015 | Bennett Resources | Reimbursement of funds deposited into wrong account (should have been Bennett Resources, Not Manalapan | 1280-002 | ($2,500.00) | | $150,535.47 |
| | | | **SUBTOTALS** | | $39,904.20 | $19,154.91 | |

Page No: 5

Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 13-61501 | | Trustee Name: | James Westenhoefer |
|---|---|---|---|---|
| Case Name: | MANALAPAN MINING COMPANY, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***9443 | | Checking Acct #: | ******1501 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 11/22/2013 | | Blanket bond (per case limit): | $6,500,000.00 |
| For Period Ending: | 6/11/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/17/2014 | 3016 | Environmental & Energy Service, Inc. | Water Monitoring and Analysis for September, 2014 | 3991-000 | | $4,209.74 | $146,325.73 |
| 11/17/2014 | 3017 | McCoy Laboratories | Water Sampling - September 2014 | 3991-000 | | $294.00 | $146,031.73 |
| 11/17/2014 | 3018 | JAMES R. WESTENHOEFER | Reimbursement of four LLET payments to the Ky State Treasurer -$175.00 | 2820-000 | | $750.00 | $145,281.73 |
| 11/17/2014 | 3019 | John Williams | Attorney for Admin. Expenses | 3220-000 | | $1,773.75 | $143,507.98 |
| 11/20/2014 | 3020 | Manalapan Mining Company | Payment of Employee Wages as Admin. Exp of Estate | 2990-000 | | $40,175.00 | $103,332.98 |
| 11/30/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $228.86 | $103,104.12 |
| 12/01/2014 | (16) | Paul F. Williams | Court Ordered Restitution Payment | 1229-000 | $314.13 | | $103,418.25 |
| 12/08/2014 | 3021 | The Bank of Harlan | Payoff Loan #5122000 | 4210-000 | | $6,207.16 | $97,211.09 |
| 12/08/2014 | 3022 | Environment & Energy Service, Inc. | Water Monitoring for October, 2014 | 3991-000 | | $4,209.74 | $93,001.35 |
| 12/08/2014 | 3023 | McCoy Laboratories | Water Monitoring for October 2014 | 3991-000 | | $314.00 | $92,687.35 |
| 12/16/2014 | (16) | Paul F. Williams | Restitution in Case # 13-CR-00046, Harlan Circuit Court | 1229-000 | $315.13 | | $93,002.48 |
| 12/16/2014 | (16) | Paul F. Williams | Restitution in Case # 13-CR-00046, Harlan Circuit Court | 1229-000 | ($315.13) | | $92,687.35 |
| 12/16/2014 | (16) | Paul F. Williams | Restitution | 1229-000 | $314.13 | | $93,001.48 |
| 12/16/2014 | 3024 | Kevin Hoskins | Reimbursement for $750 payment to Ky State Treasurer for mining permit renewal.  Payment was due prior to court order authorizing. | 2820-000 | | $750.00 | $92,251.48 |
| 12/16/2014 | 3024 | VOID: Kevin Hoskins | Check #13-61501 written in error, wrong account | 2820-003 | | ($750.00) | $93,001.48 |
| 12/16/2014 | 3025 | Steven Lenarz | Attorney for Trustee Fees, other firm | 3210-000 | | $5,611.00 | $87,390.48 |
| 12/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $154.41 | $87,236.07 |
| 01/06/2015 | 3026 | Environmental & Energy Service, Inc. | Water monitoring and analysis for November, 2014 | 3991-000 | | $4,209.74 | $83,026.33 |
| 01/06/2015 | 3027 | McCoy Laboratories | Water sampling for November, 2014 | 3991-000 | | $314.00 | $82,712.33 |
| 01/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $135.95 | $82,576.38 |
| 02/03/2015 | 3028 | Environmental & Energy Service, Inc. | Water monitoring and analysis for December, 2014 | 3991-000 | | $4,209.74 | $78,366.64 |
| 02/03/2015 | 3029 | McCoy Laboratories | Water sampling on November 24, and December 3, 2014. | 3991-000 | | $414.00 | $77,952.64 |
| 02/25/2015 | (16) | Paul F. Williams | Restitution payment | 1229-000 | $314.13 | | $78,266.77 |
| 02/25/2015 | (120) | Brooks Tire Service, Inc. | Purchase of Tires | 1129-000 | $1,750.00 | | $80,016.77 |

| | | | | **SUBTOTALS** | $4,442.39 | $73,211.09 | |

FORM 2

Page No: 6        Exhibit 9

CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No.: | 13-61501 | |
| Case Name: | MANALAPAN MINING COMPANY, INC. | |
| Primary Taxpayer ID #: | **-***9443 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/22/2013 | |
| For Period Ending: | 6/11/2019 | |

| | |
|---|---|
| Trustee Name: | James Westenhoefer |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******1501 |
| Account Title: | |
| Blanket bond (per case limit): | $6,500,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/25/2015 | 3030 | Evans, Warriner & Co., PLLC | Acccountant for Trustee expenses | * | | $20,156.49 | $59,860.28 |
| | | | $(225.85) | 3420-000 | | | $59,860.28 |
| | | | $(19,930.64) | 3410-000 | | | $59,860.28 |
| 02/25/2015 | 3031 | Environmental & Energy Service, Inc. | Water monitoring and analysis for January, 2015 | 3991-000 | | $4,209.74 | $55,650.54 |
| 02/25/2015 | 3032 | McCoy Laboratories | Water sampling for December 14, 2014 and January 2, 2015 | 3991-000 | | $1,138.00 | $54,512.54 |
| 02/26/2015 | | McVey Land Development, LLC | Purchase of various items from Manalapan Mining | * | $1,050.00 | | $55,562.54 |
| | {82} | | $800.00 | 1229-000 | | | $55,562.54 |
| | {83} | | $250.00 | 1229-000 | | | $55,562.54 |
| 02/28/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $112.01 | $55,450.53 |
| 03/11/2015 | 3033 | U.S. Bankruptcy Court Clerk | Filing Fee | 2700-000 | | $176.00 | $55,274.53 |
| 03/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $89.22 | $55,185.31 |
| 03/31/2015 | 3034 | Environmental & Energy Services, Inc. | Water monitoring and analysis for February | 3991-000 | | $4,209.74 | $50,975.57 |
| 03/31/2015 | 3035 | McCoy Laboratories | Water Sampling for February | 3991-000 | | $608.00 | $50,367.57 |
| 04/27/2015 | 3036 | Environmental & Energy Service, Inc. | Water monitoring and analysis for 3/2015 | 3991-000 | | $4,209.74 | $46,157.83 |
| 04/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $78.90 | $46,078.93 |
| 05/06/2015 | 3037 | McCoy Laboratories | Water Sampling expenses | 3991-000 | | $510.00 | $45,568.93 |
| 05/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $73.76 | $45,495.17 |
| 06/01/2015 | 3038 | Environmental & Energy Service, Inc. | Water monitoring and analysis for April, 2015 | 3991-000 | | $4,209.74 | $41,285.43 |
| 06/01/2015 | 3039 | McCoy Laboratories | Water sampling - April, 2015 | 3991-000 | | $628.00 | $40,657.43 |
| 06/02/2015 | (16) | Wendy Flanary | Restitution payment | 1229-000 | $628.26 | | $41,285.69 |
| 06/02/2015 | (16) | Wendy Flanary | Restitution Payment | 1229-000 | $314.13 | | $41,599.82 |
| 06/02/2015 | (16) | Wendy Flanary | Restitution Payment | 1229-000 | $314.13 | | $41,913.95 |
| 06/02/2015 | (86) | Shelby L. and Kathy Wilson | Unscheduled Asset - Sale of Scrap Metal | 1229-000 | $950.00 | | $42,863.95 |
| 06/10/2015 | (16) | Wendy Flanary | Restitution Payment | 1229-000 | $314.13 | | $43,178.08 |
| 06/24/2015 | 3040 | U.S. Bankruptcy Court | Filing fee for Section 363 Assignment | 2700-000 | | $176.00 | $43,002.08 |
| 06/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $67.44 | $42,934.64 |
| 07/02/2015 | 3041 | McCoy Laboratories | Water Sampling | 3991-000 | | $1,256.00 | $41,678.64 |

SUBTOTALS        $3,570.65        $43,164.78

Page No: 7          Exhibit 9

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 13-61501 | |
| Case Name: | MANALAPAN MINING COMPANY, INC. | |
| Primary Taxpayer ID #: | **-***9443 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/22/2013 | |
| For Period Ending: | 6/11/2019 | |

| | |
|---|---|
| Trustee Name: | James Westenhoefer |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******1501 |
| Account Title: | |
| Blanket bond (per case limit): | $6,500,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/07/2015 | 3042 | Environmental & Energy Service, Inc. | Water monitoring and Analysis for May, 2015 | 3991-000 | | $4,209.74 | $37,468.90 |
| 07/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $63.28 | $37,405.62 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | SUBTOTALS | $0.00 | $4,336.30 |

Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 13-61501 | | Trustee Name: | James Westenhoefer |
|---|---|---|---|---|
| Case Name: | MANALAPAN MINING COMPANY, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***9443 | | Checking Acct #: | ******1501 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 11/22/2013 | | Blanket bond (per case limit): | $6,500,000.00 |
| For Period Ending: | 6/11/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/03/2015 | | McVey Land Development, LLC | * | | $13,900.00 | | $51,305.62 |
| | {88} | | $300.00 | 1229-000 | | | $51,305.62 |
| | {89} | | $600.00 | 1229-000 | | | $51,305.62 |
| | {90} | | $600.00 | 1229-000 | | | $51,305.62 |
| | {91} | | $200.00 | 1229-000 | | | $51,305.62 |
| | {92} | | $200.00 | 1229-000 | | | $51,305.62 |
| | {93} | | $500.00 | 1229-000 | | | $51,305.62 |
| | {94} | | $500.00 | 1229-000 | | | $51,305.62 |
| | {95} | | $800.00 | 1229-000 | | | $51,305.62 |
| | {96} | | $500.00 | 1129-000 | | | $51,305.62 |
| | {97} | | $100.00 | 1229-000 | | | $51,305.62 |
| | {98} | | $250.00 | 1229-000 | | | $51,305.62 |
| | {99} | | $750.00 | 1229-000 | | | $51,305.62 |
| | {100} | | $500.00 | 1229-000 | | | $51,305.62 |
| | {101} | | $1,000.00 | 1229-000 | | | $51,305.62 |
| | {102} | | $2,500.00 | 1229-000 | | | $51,305.62 |
| | {103} | | $100.00 | 1229-000 | | | $51,305.62 |
| | {104} | | $300.00 | 1229-000 | | | $51,305.62 |
| | {105} | | $250.00 | 1229-000 | | | $51,305.62 |
| | {106} | | $150.00 | 1229-000 | | | $51,305.62 |
| | {107} | | $500.00 | 1229-000 | | | $51,305.62 |
| | {108} | | $500.00 | 1229-000 | | | $51,305.62 |
| | {109} | | $300.00 | 1229-000 | | | $51,305.62 |
| | {110} | | $250.00 | 1229-000 | | | $51,305.62 |
| | {111} | | $150.00 | 1229-000 | | | $51,305.62 |
| | {112} | | $125.00 | 1229-000 | | | $51,305.62 |
| | {113} | | $200.00 | 1229-000 | | | $51,305.62 |
| | {114} | | $150.00 | 1229-000 | | | $51,305.62 |
| | {115} | | $125.00 | 1229-000 | | | $51,305.62 |
| | {116} | | $250.00 | 1229-000 | | | $51,305.62 |
| | {117} | | $200.00 | 1229-000 | | | $51,305.62 |
| | | | **SUBTOTALS** | | $13,900.00 | $0.00 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 9    Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 13-61501 | | | Trustee Name: | | James Westenhoefer |
| Case Name: | MANALAPAN MINING COMPANY, INC. | | | Bank Name: | | Independent Bank |
| Primary Taxpayer ID #: | **-***9443 | | | Checking Acct #: | | ******1501 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | |
| For Period Beginning: | 11/22/2013 | | | Blanket bond (per case limit): | | $6,500,000.00 |
| For Period Ending: | 6/11/2019 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | {118} | | $800.00 | 1229-000 | | | $51,305.62 |
| | {119} | | $250.00 | 1229-000 | | | $51,305.62 |
| 08/10/2015 | 3043 | Environmental & Energy Services, Inc. | Water monitoring and analysis - June, 2015 | 3991-000 | | $4,209.74 | $47,095.88 |
| 08/10/2015 | 3044 | McCoy Laboratories | Water Sampling - June, 2015 | 3991-000 | | $1,256.00 | $45,839.88 |
| 08/25/2015 | (16) | Wendy Flanary | Restitution Payment | 1229-000 | $314.13 | | $46,154.01 |
| 08/25/2015 | 3045 | James R. Westenhoefer | Administrative Expense Reimbursement | 2820-000 | | $958.50 | $45,195.51 |
| 08/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $73.33 | $45,122.18 |
| 09/08/2015 | 3046 | Environmental & Energy Services, Inc. | Water monitoring and analysis-7/2015 | 3991-000 | | $4,209.74 | $40,912.44 |
| 09/08/2015 | 3047 | McCoy Laboratories | Water Sampling - 7/2015 | 3991-000 | | $542.00 | $40,370.44 |
| 09/30/2015 | (16) | Wendy Flanary | Restitution | 1229-000 | $314.13 | | $40,684.57 |
| 09/30/2015 | (121) | State Farm Mutual Automobile Insurance Company co | Refund of vehicle insurance premium | 1229-000 | $103.89 | | $40,788.46 |
| 09/30/2015 | (122) | Cloverfork Mining & Excavating | Per order (Docket #35) | 1290-000 | $92.30 | | $40,880.76 |
| 09/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $65.48 | $40,815.28 |
| 10/06/2015 | 3048 | Environmental & Energy Service, Inc. | Water Monitoring and analysis for August, 2015 | 3991-000 | | $4,209.74 | $36,605.54 |
| 10/06/2015 | 3049 | McCoy Laboratories | Water sampling in August, 2015 | 3991-000 | | $510.00 | $36,095.54 |
| 10/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $60.27 | $36,035.27 |
| 11/30/2015 | | McVey Land Development LLC | Misc items sold | * | $750.00 | | $36,785.27 |
| | {123} | | $500.00 | 1229-000 | | | $36,785.27 |
| | {124} | | $250.00 | 1229-000 | | | $36,785.27 |
| 11/30/2015 | (16) | Wendy Flanary | Restitution | 1229-000 | $313.14 | | $37,098.41 |
| 11/30/2015 | (16) | Wendy Flanary | Restitution | 1229-000 | $314.13 | | $37,412.54 |
| 11/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $56.25 | $37,356.29 |
| 11/30/2015 | 3050 | JAMES R. WESTENHOEFER | Reimbursement for Quarterly Fee-Ky State Treasurer | 2820-000 | | $1,592.50 | $35,763.79 |
| 12/09/2015 | (125) | JAMES R. WESTENHOEFER | Sale of 2007 Tundra: David Partin | 1229-000 | $2,500.00 | | $38,263.79 |
| 12/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $61.01 | $38,202.78 |
| 01/06/2016 | (16) | Wendy Flanary | Court ordered restitution payment | 1229-000 | $314.13 | | $38,516.91 |
| 01/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $62.01 | $38,454.90 |
| | | | **SUBTOTALS** | | $5,015.85 | $17,928.58 | |

Page No: 10                    Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 13-61501 | |
| Case Name: | MANALAPAN MINING COMPANY, INC. | |
| Primary Taxpayer ID #: | **-***9443 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/22/2013 | |
| For Period Ending: | 6/11/2019 | |

| | |
|---|---|
| Trustee Name: | James Westenhoefer |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******1501 |
| Account Title: | |
| Blanket bond (per case limit): | $6,500,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/02/2016 | (16) | Wendy Flanary | Court ordered Restitution payment | 1229-000 | $314.13 | | $38,769.03 |
| 02/22/2016 | 3051 | U.S. Bankruptcy Court | Filing Fee | 2700-000 | | $176.00 | $38,593.03 |
| 02/22/2016 | 3052 | JAMES R. WESTENHOEFER | Reimbursement of Quarterly Fee Reports | 2820-000 | | $1,592.50 | $37,000.53 |
| 02/29/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $58.04 | $36,942.49 |
| 03/15/2016 | (16) | Wendy Flanary | Restitution payment | 1229-000 | $314.13 | | $37,256.62 |
| 03/15/2016 | (16) | Wendy Flanary | Restitution payment | 1229-000 | $314.13 | | $37,570.75 |
| 03/21/2016 | (125) | McVey Land Development, LLC | Toyota Tundra | 1229-000 | $1,050.00 | | $38,620.75 |
| 03/21/2016 | (126) | Montana Bakken, LLC | equipment/scrape | 1229-000 | $5,000.00 | | $43,620.75 |
| 03/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $62.91 | $43,557.84 |
| 04/12/2016 | 3053 | John Williams | Attorney for Trustee Fees | 3210-000 | | $3,708.75 | $39,849.09 |
| 04/18/2016 | (16) | Wendy Flanary, Clerk | Restitution payment | 1229-000 | $314.13 | | $40,163.22 |
| 04/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $65.66 | $40,097.56 |
| 05/10/2016 | (16) | Wendy Flanary | Restitution payment | 1229-000 | $314.13 | | $40,411.69 |
| 05/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $64.98 | $40,346.71 |
| 06/15/2016 | (16) | Wendy Flanary | Restitution Payment | 1229-000 | $314.13 | | $40,660.84 |
| 06/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $63.21 | $40,597.63 |
| 07/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $65.48 | $40,532.15 |
| 08/03/2016 | | Bank of Harlan | Certificates of Deposit | * | $401,885.34 | | $442,417.49 |
| | {2} | | | 1129-000 | $2,261,513.00 | | $442,417.49 |
| | | | Portion of Certificates of Deposit used for Reclamation Work-priority claim of Commonwealth of Kentucky, Department of Mines and Minerals. | 5800-000 | $(1,859,627.66) | | $442,417.49 |
| 08/03/2016 | (16) | Wendy Flanary | Restitution | 1229-000 | $314.13 | | $442,731.62 |
| 08/17/2016 | (16) | Wendy Flanary | Restitution payment | 1229-000 | $314.13 | | $443,045.75 |
| 08/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $630.56 | $442,415.19 |
| 09/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $690.57 | $441,724.62 |
| 10/06/2016 | (16) | Wendy Flanary | Restitution | 1229-000 | $95.00 | | $441,819.62 |
| | | | **SUBTOTALS** | | $410,638.38 | $7,178.66 | |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 13-61501 | | Trustee Name: | James Westenhoefer |
|---|---|---|---|---|
| Case Name: | MANALAPAN MINING COMPANY, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***9443 | | Checking Acct #: | ******1501 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 11/22/2013 | | Blanket bond (per case limit): | $6,500,000.00 |
| For Period Ending: | 6/11/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/06/2016 | (16) | Wendy Flanary | Restitution | 1229-000 | $628.26 | | $442,447.88 |
| 10/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $713.27 | $441,734.61 |
| 11/17/2016 | (16) | Wendy Flanary | Restitution payment | 1229-000 | $314.13 | | $442,048.74 |
| 11/17/2016 | (16) | Wendy Flanary | Restitution payment | 1229-000 | $314.13 | | $442,362.87 |
| 11/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $689.83 | $441,673.04 |
| 12/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $712.39 | $440,960.65 |
| 01/03/2017 | (16) | Wendy Flanary | Restitution payment | 1229-000 | $150.00 | | $441,110.65 |
| 01/03/2017 | (16) | Wendy Flanary | Restitution payment | 1229-000 | $314.13 | | $441,424.78 |
| 01/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $711.87 | $440,712.91 |
| 02/28/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $642.05 | $440,070.86 |
| 03/08/2017 | (16) | Wendy Flanary | Restitution Payment | 1229-000 | $150.00 | | $440,220.86 |
| 03/08/2017 | (16) | Wendy Flanary | Restitution Payment | 1229-000 | $150.00 | | $440,370.86 |
| 03/08/2017 | (16) | Wendy Flanary | Restitution Payment | 1229-000 | $150.00 | | $440,520.86 |
| 03/16/2017 | (16) | Wendy Flanary | Restitution Payment | 1229-000 | $300.00 | | $440,820.86 |
| 03/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $710.51 | $440,110.35 |
| 04/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $686.97 | $439,423.38 |
| 05/22/2017 | (16) | Wendy Flanary | Restitution payment | 1229-000 | $300.00 | | $439,723.38 |
| 05/22/2017 | (16) | Wendy Flanary | Restitution Payment | 1229-000 | $300.00 | | $440,023.38 |
| 05/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $653.01 | $439,370.37 |
| 06/12/2017 | (16) | Wendy Flanary | Restitution Payment | 1229-000 | $300.00 | | $439,670.37 |
| 06/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $631.89 | $439,038.48 |
| 07/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $652.21 | $438,386.27 |
| 08/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $651.24 | $437,735.03 |
| 09/10/2017 | (16) | Wendy Flanary | Restitution | 1229-000 | $314.13 | | $438,049.16 |
| 09/10/2017 | (16) | Wendy Flanary | Restitution | 1229-000 | $314.13 | | $438,363.29 |
| 09/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $629.83 | $437,733.46 |
| 10/30/2017 | (16) | Wendy Flanary | Restitution | 1229-000 | $314.00 | | $438,047.46 |
| 10/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $650.27 | $437,397.19 |
| | | | **SUBTOTALS** | | $4,312.91 | $9,385.61 | |

**FORM 2**
Page No: 12   Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 13-61501 | |
| Case Name: | MANALAPAN MINING COMPANY, INC. | |
| Primary Taxpayer ID #: | **-***9443 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/22/2013 | |
| For Period Ending: | 6/11/2019 | |

| | |
|---|---|
| Trustee Name: | James Westenhoefer |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******1501 |
| Account Title: | |
| Blanket bond (per case limit): | $6,500,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/27/2017 | (16) | Wendy Flanary | Restitution | 1229-000 | $314.00 | | $437,711.19 |
| 11/27/2017 | 3054 | US Bankruptcy Court Clerk | Court Cost for Sale Free and Clear of Liens | 2700-000 | | $181.00 | $437,530.19 |
| 11/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $628.84 | $436,901.35 |
| 12/11/2017 | (16) | Wendy Flanary | Restitution | 1229-000 | $314.00 | | $437,215.35 |
| 12/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $649.32 | $436,566.03 |
| 01/18/2018 | 3055 | JAMES R. WESTENHOEFER | Attorney for trustee fees | 3110-000 | | $2,640.00 | $433,926.03 |
| 01/18/2018 | 3056 | JAMES R. WESTENHOEFER | Attorney for Trustee Expenses | 3120-000 | | $90.94 | $433,835.09 |
| 01/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $646.83 | $433,188.26 |
| 02/07/2018 | 3057 | U.S. Bankruptcy Court | Court Cost for Sale Free and Clear of Liens | 2700-000 | | $181.00 | $433,007.26 |
| 02/14/2018 | (16) | Wendy Flanary | Restitution in Criminal Case | 1229-000 | $314.00 | | $433,321.26 |
| 02/14/2018 | (127) | Kingdom Resources, LLC | Property located in Lee Co., VA | 1210-000 | $10,000.00 | | $443,321.26 |
| 02/14/2018 | (128) | Kingdom Resources LLC | Assignment of Coal Lease | 1210-000 | $5,000.00 | | $448,321.26 |
| 03/08/2018 | (16) | Wendy Flanary | Restitution payments | 1229-000 | $314.00 | | $448,635.26 |
| 03/08/2018 | (129) | Oak Point Partners | Remnant Asset | 1229-000 | $6,000.00 | | $454,635.26 |
| 06/25/2018 | | Cumberland Surety, Inc. | Residual funds received by Cumberland Surety, Inc., representing unused funds designated for reclamation. These funds came from the CD's at the Bank of Harlan for reclamation. | 5800-000 | | ($41,500.00) | $496,135.26 |
| 10/11/2018 | 3058 | James R. Westenhoefer | Trustee Compensation | 2100-000 | | $99,419.52 | $396,715.74 |
| 10/11/2018 | 3059 | James R. Westenhoefer | Trustee Expenses | 2200-000 | | $624.50 | $396,091.24 |
| 10/11/2018 | 3060 | CAT COMMERCIAL ACCOUNT CORP | | 7100-000 | | $5,536.27 | $390,554.97 |
| 10/11/2018 | 3061 | LEXCOM SYSTEMS, INC. | | 7100-000 | | $11,596.98 | $378,957.99 |
| 10/11/2018 | 3062 | UNITED STATES OF AMERICA, DEPT OF JUSTICE | | 5910-000 | | $130,000.00 | $248,957.99 |
| 10/11/2018 | 3063 | CONVERSE AND COMPANY, INC. | | 7100-000 | | $43,709.45 | $205,248.54 |
| 10/11/2018 | 3064 | GATES SUPPLY CO. INC. | | 7100-000 | | $177.18 | $205,071.36 |
| 10/11/2018 | 3065 | HONEY BAKED FOODS, INC. | | 7100-000 | | $305.52 | $204,765.84 |
| 10/11/2018 | 3066 | WC HYDRAULICS, INC. | | 7100-000 | | $1,956.51 | $202,809.33 |
| | | | | **SUBTOTALS** | $22,256.00 | $258,800.37 | |

Case 13-61501-grs    Doc 353    Filed 07/03/19    Entered 07/03/19 13:48:05    Desc Main

**FORM 2**

Page No: 13    Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 13-61501 | |
| Case Name: | MANALAPAN MINING COMPANY, INC. | |
| Primary Taxpayer ID #: | **-***9443 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/22/2013 | |
| For Period Ending: | 6/11/2019 | |

| | |
|---|---|
| Trustee Name: | James Westenhoefer |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******1501 |
| Account Title: | |
| Blanket bond (per case limit): | $6,500,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/11/2018 | 3067 | JBLCO INC | | 7100-000 | | $37.17 | $202,772.16 |
| 10/11/2018 | 3068 | MORGAN & POTTINGER, P.S.C. | | 7100-000 | | $326.35 | $202,445.81 |
| 10/11/2018 | 3069 | WHAYNE SUPPLY CO | | 7100-000 | | $2,658.60 | $199,787.21 |
| 10/11/2018 | 3070 | BROOKS TIRE SERVICE, INC. | | 7100-000 | | $2,643.83 | $197,143.38 |
| 10/11/2018 | 3071 | XPRESS SERVICE & SALES | | 7100-000 | | $10,652.51 | $186,490.87 |
| 10/11/2018 | 3072 | XPRESS SERVICE & SALES | | 7100-000 | | $129.12 | $186,361.75 |
| 10/11/2018 | 3073 | CLARK CONSULTING, LLC | | 7100-000 | | $336.05 | $186,025.70 |
| 10/11/2018 | 3074 | THE CINCINNATI MINE MACHINERY COMPANY | | 7100-000 | | $2,565.69 | $183,460.01 |
| 10/11/2018 | 3075 | BELL COUNTY, KENTUCKY | | 5800-000 | | $468.98 | $182,991.03 |
| 10/11/2018 | 3076 | DURHAM PRINTING | | 7100-000 | | $31.97 | $182,959.06 |
| 10/11/2018 | 3077 | INDEPENDENT SUPPLY | | 7100-000 | | $153.45 | $182,805.61 |
| 10/11/2018 | 3078 | ANNA PATTON | | 7100-000 | | $46.84 | $182,758.77 |
| 10/11/2018 | 3079 | HARLAN COUNTY ATTORNEY | | 7100-000 | | $650.95 | $182,107.82 |
| 10/11/2018 | 3080 | BWB OF TENNESSEE INC | | 7100-000 | | $7,088.62 | $175,019.20 |
| 10/11/2018 | 3081 | KENTUCKY MINE SUPPLY COMPANY | | 7100-000 | | $63,525.95 | $111,493.25 |
| 10/11/2018 | 3082 | FLSMIDTH USA INC | | 7100-000 | | $165.58 | $111,327.67 |
| 10/11/2018 | 3083 | CUMBERLAND VALLEY ENGINEERING INC | | 7100-000 | | $268.58 | $111,059.09 |
| 10/11/2018 | 3084 | DONNIE CREECH AND AUDRI CREECH | | 7100-000 | | $6,991.87 | $104,067.22 |
| 10/11/2018 | 3085 | GREATAMERICA FIN SVCS CORP | | 7100-000 | | $705.36 | $103,361.86 |
| 10/11/2018 | 3086 | EAGLE SECURITY COMPANY | | 7100-000 | | $9,593.87 | $93,767.99 |
| 10/11/2018 | 3087 | GEO/ENVIRONMENTAL ASSOC. INC. | | 7100-000 | | $511.61 | $93,256.38 |
| 10/11/2018 | 3088 | US DEPT OF LABOR | | 5800-000 | | $6.23 | $93,250.15 |
| 10/11/2018 | 3089 | US DEPT OF LABOR | | 7100-000 | | $91.58 | $93,158.57 |
| 10/11/2018 | 3090 | VENTURE DESIGN SERVICES INC | | 7100-000 | | $7,469.96 | $85,688.61 |
| 10/11/2018 | 3091 | EVANS MILLER & WARRINER, PSC | | 7100-000 | | $649.69 | $85,038.92 |
| 10/11/2018 | 3092 | EVANS MILLER & WARRINER, PSC | | 7100-000 | | $1,069.66 | $83,969.26 |
| | | **SUBTOTALS** | | | $0.00 | $119,909.73 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 14          Exhibit 9

| | | |
|---|---|---|
| Case No.: | 13-61501 | |
| Case Name: | MANALAPAN MINING COMPANY, INC. | |
| Primary Taxpayer ID #: | **-***9443 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/22/2013 | |
| For Period Ending: | 6/11/2019 | |

| | | |
|---|---|---|
| Trustee Name: | James Westenhoefer | |
| Bank Name: | Independent Bank | |
| Checking Acct #: | ******1501 | |
| Account Title: | | |
| Blanket bond (per case limit): | $6,500,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/11/2018 | 3093 | NEWBRIDGE SERVICES, INC. | | 7100-000 | | $527.42 | $83,441.84 |
| 10/11/2018 | 3094 | LYNDON PROPERTY INSURANCE CO. | | 7100-000 | | $4,199.50 | $79,242.34 |
| 10/11/2018 | 3095 | BLUEGRASS MATERIALS COMPANY LLC | | 7100-000 | | $2,882.62 | $76,359.72 |
| 10/11/2018 | 3096 | LAWSON & LAWSON, PSC | | 7100-000 | | $1,880.73 | $74,478.99 |
| 10/11/2018 | 3097 | SAYLOR ELECTRIC & EQUIPMENT CO INC | | 7100-000 | | $8,449.82 | $66,029.17 |
| 10/11/2018 | 3098 | MAYOR CPA GROUP LLC | | 7100-000 | | $210.20 | $65,818.97 |
| 10/11/2018 | 3099 | BENJAMIN R BENNETT | | 7100-000 | | $37,799.45 | $28,019.52 |
| 10/11/2018 | 3100 | BLACK STAR LAND & MINING | | 7100-000 | | $14,732.57 | $13,286.95 |
| 10/11/2018 | 3101 | BLACK STAR LAND & MINING | | 7100-000 | | $4,615.65 | $8,671.30 |
| 10/11/2018 | 3102 | D-A LUBRICANT CO., INC. | | 7100-000 | | $7,277.98 | $1,393.32 |
| 10/11/2018 | 3103 | THE BANK OF HARLAN | | 7100-000 | | $1,393.32 | $0.00 |
| 10/25/2018 | 3086 | VOID: EAGLE SECURITY COMPANY | | 7100-003 | | ($9,593.87) | $9,593.87 |
| 10/25/2018 | 3104 | Jimmy England | Per order of Ct, Void Ck #3086 and Reissue | 7100-003 | | $9,593.87 | $0.00 |
| 12/18/2018 | 3088 | US DEPT OF LABOR | Void of Check# 3088 | 5800-003 | | ($6.23) | $6.23 |
| 12/18/2018 | 3089 | US DEPT OF LABOR | Void of Check# 3089 | 7100-003 | | ($91.58) | $97.81 |
| 12/18/2018 | 3105 | Clerk, US Bankruptcy Court | Unclaimed Funds | * | | $97.81 | $0.00 |
| | | | Claim Amount          $(6.23) | 5800-001 | | | $0.00 |
| | | | Claim Amount          $(91.58) | 7100-001 | | | $0.00 |
| 01/07/2019 | 3065 | HONEY BAKED FOODS, INC. | Void of Check# 3065 | 7100-003 | | ($305.52) | $305.52 |
| 01/07/2019 | 3076 | DURHAM PRINTING | Void of Check# 3076 | 7100-003 | | ($31.97) | $337.49 |
| 01/07/2019 | 3078 | ANNA PATTON | Void of Check# 3078 | 7100-003 | | ($46.84) | $384.33 |
| 01/07/2019 | 3106 | Clerk, US Bankruptcy Court | Unclaimed Funds | * | | $384.33 | $0.00 |
| | | | Claim Amount          $(305.52) | 7100-001 | | | $0.00 |
| | | | Claim Amount          $(31.97) | 7100-001 | | | $0.00 |
| | | | Claim Amount          $(46.84) | 7100-001 | | | $0.00 |
| 05/06/2019 | 3068 | STOP PAYMENT: MORGAN & POTTINGER, P.S.C. | Stop Payment for Check# 3068 | 7100-004 | | ($326.35) | $326.35 |
| | | | **SUBTOTALS** | | $0.00 | $83,316.56 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 13-61501 | | | Trustee Name: | James Westenhoefer | |
| Case Name: | MANALAPAN MINING COMPANY, INC. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***9443 | | | Checking Acct #: | ******1501 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | |
| For Period Beginning: | 11/22/2013 | | | Blanket bond (per case limit): | $6,500,000.00 | |
| For Period Ending: | 6/11/2019 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 05/06/2019 | 3095 | STOP PAYMENT: BLUEGRASS MATERIALS COMPANY LLC | Stop Payment for Check# 3095 | 7100-004 | | ($2,882.62) | $3,208.97 |
| 05/06/2019 | 3107 | Clerk, US Bankruptcy Court | Unclaimed Funds | * | | $3,208.97 | $0.00 |
| | | | Claim Amount          $(326.35) | 7100-001 | | | $0.00 |
| | | | Claim Amount          $(2,882.62) | 7100-001 | | | $0.00 |

|  |  |  |
|---|---|---|
| TOTALS: | $679,356.50 | $679,356.50 | $0.00 |
| Less: Bank transfers/CDs | $0.00 | $0.00 | |
| Subtotal | $679,356.50 | $679,356.50 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $679,356.50 | $679,356.50 | |

**For the period of 11/22/2013 to 6/11/2019**

| | |
|---|---|
| Total Compensable Receipts: | $2,538,984.16 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $2,538,984.16 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $2,538,984.16 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $2,538,984.16 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 02/12/2014 to 6/11/2019**

| | |
|---|---|
| Total Compensable Receipts: | $2,538,984.16 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $2,538,984.16 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $2,538,984.16 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $2,538,984.16 |
| Total Internal/Transfer Disbursements: | $0.00 |

Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 13-61501 | Trustee Name: | James Westenhoefer |
|---|---|---|---|
| Case Name: | MANALAPAN MINING COMPANY, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***9443 | Checking Acct #: | ******1501 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 11/22/2013 | Blanket bond (per case limit): | $6,500,000.00 |
| For Period Ending: | 6/11/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | $679,356.50 | $679,356.50 | $0.00 |

**For the period of 11/22/2013 to 6/11/2019**

| | |
|---|---|
| Total Compensable Receipts: | $2,538,984.16 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $2,538,984.16 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $2,538,984.16 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $2,538,984.16 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the case between 11/22/2013 to 6/11/2019**

| | |
|---|---|
| Total Compensable Receipts: | $2,538,984.16 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $2,538,984.16 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $2,538,984.16 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $2,538,984.16 |
| Total Internal/Transfer Disbursements: | $0.00 |

/s/ JAMES WESTENHOEFER

JAMES WESTENHOEFER